| Fill in this information to identify the case: |
| --- |
| Debtor Name City Church COGIC |
| United States Bankruptcy Court for the: Western District of North Carolina |
| Case number: 21-30161 |

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: __Nov 2021__                     Date report filed: __01/11/2022__
                                                              MM / DD / YYYY

Line of business: __Religious Organization__          NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                  Michael A. Stevens, Sr

Original signature of responsible party   /s/Michael A. Stevens

Printed name of responsible party      Michael A. Stevens

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  City Church COGIC

Case number  21-30161

17. Have you paid any bills you owed before you filed bankruptcy?  ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous
   month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ -17,435.90

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
   cash received even if you have not deposited it at the bank, collections on
   receivables, credit card deposits, cash received from other parties, or loans, gifts, or
   payments made by other parties on your behalf. Do not attach bank statements in
   lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ 44,619.73

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
   date paid, payee, purpose, and amount. Include all cash payments, debit card
   transactions, checks issued even if they have not cleared the bank, outstanding
   checks issued before the bankruptcy was filed that were allowed to clear this month,
   and payments made by other parties on your behalf. Do not attach bank statements
   in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   – $ 39,655.09

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $ 4,964.64

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   = $ -12,471.26

   This amount may not match your bank account balance because you may have outstanding checks that
   have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

   Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
   have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
   purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 0.00

   *(Exhibit E)*

Debtor Name  City Church COGIC                            Case number  21-30161

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you
have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F.*
Identify who owes you money, how much is owed, and when payment is due. Report the total from
*Exhibit F* here.

25. **Total receivables**                                                                $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                            _____ 4

27. What is the number of employees as of the date of this monthly report?              _____ 4

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____ 0.00

30. How much have you paid this month in other professional fees?                         $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?       $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 44,150.00 | − | $ 44,619.73 | = | $ -469.73 |
| 33. **Cash disbursements** | $ 39,545.11 | − | $ 39,655.09 | = | $ -108.98 |
| 34. **Net cash flow** | $ 4,604.89 | − | $ 4,964.64 | = | $ -359.75 |

35. Total projected cash receipts for the next month:                                    $ 50,150.00

36. Total projected cash disbursements for the next month:                             − $ 40,168.44

37. Total projected net cash flow for the next month:                                  = $ 9,981.57

Debtor Name  City Church COGIC                          Case number  21-30161

---

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Print     Save As...     Reset

# CITY CHURCH

### Statement of Activity Detail

November 2021

| SACTION | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT |
|---|---|---|---|---|---|
| enditures | | | | | |
| JPPORT & REVENUE | | | | | |
| & OFFERINGS | | | | | |
| sit | | CashApp | Income | 1        11/01 #000358491 PMNT RCVD        Cash App*Cash Out  San Francisco CA        CKCD 6536 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT CCD PMT INFO: 5/3 BANKCARD VISA/M | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT CCD PMT INFO: 5/3 BANKCARD VISA/M | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | SUNTRUST MERCHNT DES | | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT CCD PMT INFO: 5/3 BANKCARD VISA/M | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD        PMT INFO: 5/3 BANKCARD VISA/MC DEP 44450265        32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | SUNTRUST MERCHNT DES | | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD        PMT INFO: 5/3 BANKCARD VISA/MC DEP 44450265        32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | | | Deposit | CASH - UNRESTRICTED:BOA |

# CITY CHURCH

## Statement of Activity Detail

| SACTION | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT |
|---|---|---|---|---|---|
| | | 5TH 3RD BANKCARD SYS | | INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD        PMT INFO: 5/3 BANKCARD VISA/MC DEP 44450265          32200 GIV*UNIVCITYCHURNC      BC | UNRESTRICTED:BOA #2297 OPERATING |
| sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT CCD PMT INFO: 5/3 BANKCARD VISA/M | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT CCD PMT INFO: 5/3 BANKCARD VISA/M | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | CashApp | Income | 1        11/15 #000274538 PMNT RCVD          Cash App*Cash Out San Francisco CA          CKCD 6536 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD        PMT INFO: 5/3 BANKCARD VISA/MC DEP 44450265          32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | SUNTRUST MERCHNT DES | | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD        PMT INFO: 5/3 BANKCARD VISA/MC DEP 44450265          32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD        PMT INFO: 5/3 BANKCARD VISA/MC DEP 44450265          32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| sit | | | | Deposit | CASH - |

# CITY CHURCH

### Statement of Activity Detail

| ...SACTION | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT |
|---|---|---|---|---|---|
| | | | | | UNRESTRICTED:BOA #2297 OPERATING |
| ...it | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...it | | SUNTRUST MERCHNT DES | | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...it | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...it | | SUNTRUST MERCHNT DES | | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD    PMT INFO: 5/3 BANKCARD VISA/MC DEP 44450265        32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD    PMT INFO: 5/3 BANKCARD VISA/MC DEP 44450265        32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD    PMT INFO: 5/3 BANKCARD VISA/MC DEP 44450265        32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...sit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD    PMT INFO: 5/3 BANKCARD VISA/MC DEP 44450265        32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...sit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD    PMT INFO: 5/3 BANKCARD VISA/MC DEP 44450265        32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...sit | | CashApp | Income | 1        11/30 #000361044 PMNT RCVD        Cash App*Cash Out San Francisco CA            CKCD 6536 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| **...L TITHES & OFFERINGS** | | | | | |
| **...ICTED SUPPORT & REVENUE** | | | | | |

# CITY CHURCH

## Statement of Activity Detail

| …NSACTION …E | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT |
|---|---|---|---|---|---|
| …EXPENSES | | | | | |
| …ARGES | | | | | |
| …nditure | | | | Monthly Fee Business Adv Relationship | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| …nditure | | | | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-03 CHECK #0000050352 POSTING DATE 11-03-21 POSTING SEQ 00001 | CASH - UNRESTRICTED:BOA #2307 AUXILLARY |
| …nditure | | | | MERCHANT BANKCD DES:DEPOSIT ID:XXXXX3588884 INDN:THE CITY CHURCH - CHUR CO ID:G592126793 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| …nditure | | | | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-18 CHECK #0000050359 POSTING DATE 11-18-21 POSTING SEQ 00001 | CASH - UNRESTRICTED:BOA #2307 AUXILLARY |
| …RVICE CHARGES | | | | | |
| …PTIONS | | | | | |
| …nditure | | Apple | Church Expenses | CHECKCARD 1107 PAYPAL *apple. San Jose CA CKCD 6051 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| …nditure | | GODADDY.COM | | CHECKCARD 1116 DNH*GODADDY.COM 480-5058855 AZ 75418231320134426818208 CKCD 4816 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| …nditure | | ShutterStock | | CHECKCARD 1103 STK*Shutterstock 8666633954 NY 12302021307000455494944 RECURRING CKCD 7333 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| …ock | | | | | |
| …nditure | | Microsoft | | CHECKCARD 1103 MSFT * E0400GAU9B MSBILL.INFO WA 15270211307000055203636 RECURRING CKCD 5045 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| …nditure | | | | CHECKCARD 1108 PROJECT BROADCAST IRVING TX 82305091313000000352352 RECURRING CKCD 8299 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| …nditure | | HighTail Pro | MANAGEMENT & GENERAL | CHECKCARD 1109 HIGHTAIL PRO PLAN CAMPBELL CA 82305091314000004019576 RECURRING CKCD 5734 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| …nditure | | | | PURCHASE 1116 Adobe Inc 8008336687 CA 15270211320000093067434 RECURRING CKCD 5817 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| …nditure | | CONSTANT CONTACT | Church Expenses | PURCHASE 1120 EIG*CONSTANTCONTA 855-2295506 MA 75418231324134685020385 RECURRING CKCD 5968 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| …nditure | | INTUIT | Church | CHECKCARD 1125 INTUIT *QuickBooks Onli | CASH - |

# CITY CHURCH

Statement of Activity Detail

| NSACTION E | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT |
|---|---|---|---|---|---|
| nditure | | ElectriCities | | Customer Withdrawal Image | UNRESTRICTED:BOA #2297 OPERATING |
| | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| **s** | | | | | |
| nditure | | Herring Bank | | Customer Withdrawal Image | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| **nk** | | | | | |
| **as** | | | | | |
| nditure | | PIEDMONT NATURAL GAS | Church Expenses | PIEDMONT     DES:Speedpay - ID:XXXXX41354003 INDN:CITY CHURCH     CO ID:XXXXX95210 WEB | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| nditure | | PIEDMONT NATURAL GAS | Church Expenses | PIEDMONT     DES:Speedpay - ID:XXXXX41354003 INDN:CITY CHURCH     CO ID:XXXXX95210 WEB | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| nditure | | PIEDMONT NATURAL GAS | Church Expenses | PIEDMONT     DES:Speedpay - ID:XXXXX41354004 INDN:CITY CHURCH     CO ID:XXXXX95210 WEB | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| **Natural Gas** | | | | | |
| nditure | | United Health One | Church Expenses | UNITEDHEALTHONE DES:INS. PREM. ID:XXXXX3012 INDN:     CO ID:XXXXX00018 PPD | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| **alth One** | | | | | |
| nditure | | | | CHECKCARD  1113 RESTREAM, INC.     AUSTIN TX 8271116131700012949919 RECURRING    CKCD 5815 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| **nses** | | | | | |

# CITY CHURCH

## Statement of Activity Detail

| ...SACTION | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT |
|---|---|---|---|---|---|
| ...k | 2868 | Steve Dalton | Contract Fees | Contract fee for 2 weeks | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...k | 2866 | Steve Dalton | Contract Fees | Musician Fee for 2 weeks | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...k | 2865 | Marc Moore | Contract Fees | Musician Fee for 2 weeks | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...k | 2869 | Marc Moore | Contract Fees | Monthly musician Fee | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...k | 2870 | Vanessa M Gilcreast | Contract Fees | Admin fee | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...k | 2871 | Steve Dalton | Contract Fees | musician pay | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...k | 2872 | Howard McNair | Contract Fees | Musician Fee | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| **...ayment** | | | | | |
| ...ent | | | | | |
| ...nditure | | | | CHECKCARD  1128 WENDYS 60           CHARLOTTE NC              CKCD 5814 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| ...nditure | | | | CHECKCARD  1128 WENDYS 60           CHARLOTTE NC              CKCD 5814 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| **...ertainment** | | | | | |
| ...nditure | | SUNTRUST MERCHANT | Church Expenses | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| **...T FEES** | | | | | |
| **...ES** | | | | | |
| ...k | 50355 | Brittany Stinson | | Check 50355 | CASH - UNRESTRICTED:BOA #2307 AUXILLARY |
| ...k | | TImothy G. Boddy | | Check 1745 | CASH - UNRESTRICTED:BOA #2307 AUXILLARY |
| **...EXPENSES** | | | | | |
| ...E | | | | | |
| ...nditure | | ADP Inc. | MANAGEMENT & GENERAL | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ 2580538 INDN:City Church          CO ID:XXXXX05001 CCD | CASH - UNRESTRICTED:BOA |

# CITY CHURCH

## Statement of Activity Detail

| SACTION | NUM | NAME | CLASS | MEMO/DESCRIPTION | | SPLIT |
|---|---|---|---|---|---|---|
| | | | | INDN:CITY CHURCH          CO ID:XXXXX11111 CCD | | UNRESTRICTED:BOA #2307 AUXILLARY |
| diture | | ADP TAX | | ADP Tax         DES:ADP Tax   ID:RU5NZ 120124A01 INDN:CITY CHURCH          CO ID:XXXXX11111 CCD | | CASH - UNRESTRICTED:BOA #2307 AUXILLARY |

**TAXES**

ES

| k | 1745 | TImothy G. Boddy | Payroll Expenses | Replacement Check | | CASH - UNRESTRICTED:BOA #2307 AUXILLARY |
| k | 50353 | Michael A. Stevens Sr. | | Check 50353 | | CASH - UNRESTRICTED:BOA #2307 AUXILLARY |
| k | 50354 | Sharon Stevens | | Check Image 50354 | | CASH - UNRESTRICTED:BOA #2307 AUXILLARY |
| k | 50357 | Pastor Michael Stevens | | Check 50357 | | CASH - UNRESTRICTED:BOA #2307 AUXILLARY |
| k | 50356 | TImothy G. Boddy | | Check 50356 | | CASH - UNRESTRICTED:BOA #2307 AUXILLARY |
| k | | Brittany Stinson | | Check 1746 | | CASH - UNRESTRICTED:BOA #2307 AUXILLARY |
| k | 50358 | Sharon Stevens | | Check 50358 | | CASH - UNRESTRICTED:BOA #2307 AUXILLARY |
| k | 1746 | Brittany Stinson | Church Expenses | Pay check (reprint) | | CASH - UNRESTRICTED:BOA #2307 AUXILLARY |

**S & WAGES**

**EXPENSES with sub-accounts**

nses

| k | 2867 | TImothy G. Boddy | Church Expenses | Reimbursable for breakfast | | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| k | 2873 | Michael A. Stevens Sr. | Church Expenses | Reimbursable Expenses | | CASH - UNRESTRICTED:BOA #2297 OPERATING |

**ble Expenses**

nce

| nditure | | | | CHECKCARD  1116 MARMIC FIRE & SAF 6246117  MO 7550038132101574491267 XXXXXXXXXXXXX8655 | 417- CKCD 5099 | CASH - UNRESTRICTED:BOA #2297 OPERATING |

**Maintenance**

# CITY CHURCH

## Statement of Activity Detail

| SACTION | NUM | NAME | CLASS | MEMO/DESCRIPTION | | | SPLIT |
|---|---|---|---|---|---|---|---|
| nse | | | | | | | |
| diture | | | | CHECKCARD 1111 PAYPAL | San Jose | CA | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| | | | | CKCD 6051 XXXXXXXXXXXX8655 | | | |
| | | | | Check 2868 | | | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| diture | | | | CHECKCARD 1113 PAYPAL | San Jose | CA | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| | | | | CKCD 6051 XXXXXXXXXXXX8655 | | | |
| diture | | | | CHECKCARD 1113 PAYPAL | San Jose | CA | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| | | | | CKCD 6051 XXXXXXXXXXXX8655 | | | |
| diture | | | | CHECKCARD 1114 111112228642 | | MOUNTAIN VIEWCA | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| | | | | 00000000000000032159 RECURRING | CKCD 5734 | | |
| | | | | XXXXXXXXXXXX2883 | | | |
| diture | | AMAZON | Church Expenses | CHECKCARD 1119 AMZN Mktp US*NJ23 | | Amzn.com/billWA | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| | | | | 55432861323200006201019 | CKCD 5942 XXXXXXXXXXXX8655 | | |
| diture | | AMAZON | Church Expenses | CHECKCARD 1118 AMAZON.COM*F99MX4 | | | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| | | | | AMZN.COM/BILLWA 55310201322083344501861 | | CKCD 5942 | |
| | | | | XXXXXXXXXXXX8655 | | | |
| | | Vanessa M Gilcreast | Contract Fees | Check Image 2871 | | | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| diture | | Steve Dalton | Contract Fees | PMNT SENT  1123 CASH APP*CITY CHU | | 4153753176 CA | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| | | | | 5542950132785438472062 9 | CKCD 4829 XXXXXXXXXXXX8655 | | |
| diture | | | | CHECKCARD  1125 EXPERTFLYER | | FORT MILL SC | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| | | | | 5520739133000032925221 6 | CKCD 7375 XXXXXXXXXXXX8655 | | |
| diture | | Steve Dalton | Contract Fees | PMNT SENT  1128 CASH APP*CITY CHU | | 4153753176 CA | CASH - UNRESTRICTED:BOA #2297 OPERATING |
| | | | | 5542950133285588460138 6 | CKCD 4829 XXXXXXXXXXXX8655 | | |
| zed Expense | | | | | | | |
| s | | | | | | | |

November 2021    Print

City Church,  $CityChurchCOGIC

| $1,434.30 | $2,107.64 |
|---|---|
| NOV 1ST BALANCE | NOV 30TH BALANCE |

## Sent & Received

| Nov 1 | Cheryl Atwood-Mo... | Kenya | $-0.85 Fee | $31.00 Cash Balance |
|---|---|---|---|---|
| Nov 1 | Cash Out | Cashed Out | | -$1000.00 Debit 8655 |
| Nov 5 | Asonja Carter | | $-1.57 Fee | $57.00 Cash Balance |
| Nov 7 | Teresa Reid | Tithe | $-1.38 Fee | $50.00 Cash Balance |
| Nov 7 | Joleigh Lackey | tithe | $-0.55 Fee | $20.00 Cash Balance |
| Nov 7 | Vanessa Gilcreast | Offering | $-0.69 Fee | $25.00 Cash Balance |
| Nov 7 | Regina Lackey | offering | $-0.55 Fee | $20.00 Cash Balance |
| Nov 7 | Mary Cameron | Mary Cameron; 12623 C... | $-0.55 Fee | $20.00 Cash Balance |

| Nov 8 | | Michael Stevens | for Pastor Tom Ochieng Missions | | -$500.00 |
| | | | | | Cash Balance |

| Nov 13 | A | anthony Cunningha… | | | -$60.00 |
| | | | | | Cash Balance |

| Nov 14 | | John Redmond | Elder John Redmond | $-1.38 Fee | $50.00 |
| | | | | | Cash Balance |

| Nov 14 | | Monkpeh Karr | tithes | $-3.44 Fee | $125.00 |
| | | | | | Cash Balance |

| Nov 14 | R | Ross Parker | | $-0.69 Fee | $25.00 |
| | | | | | Cash Balance |

| Nov 14 | | Regina Lackey | Tithe | $-2.56 Fee | $93.00 |
| | | | | | Cash Balance |

| Nov 14 | B | Bradford Powell | Tithe | $-3.30 Fee | $120.00 |
| | | | | | Cash Balance |

| Nov 14 | B | Bethel Christian Fe… | offering | | -$100.00 |
| | | | | | Cash Balance |

| Nov 14 | $ | Cash Added | Transfer to Cash | | $300.00 |
| | | | | | Debit 8655 |

| Nov 14 | | Elton Benjamin | 4 Different Flyers | | -$500.00 |
| | | | | | Cash Balance |

| Nov 14 | D | Delorise Ragins | offering | $-0.69 Fee | $25.00 |
| | | | | | Cash Balance |

| Nov 14 | | Stephanie Magwood | tithes | $-1.92 Fee | $70.00 |
| | | | | | Cash Balance |

| Nov 14 | K | Keondra Jones | Keondra Jones tithes… | $-13.75 Fee | $500.00 |
| | | | | | Cash Balance |

| Nov 15 | $ | Cash Out | Cashed Out | | -$771.43 |
| | | | | | Debit 8655 |



| Nov 17 | | Charis Stevens | | $-6.32 Fee | $230.00 Cash Balance |
| Nov 17 | | John Allen | Discount Code for Marriott | | -$50.00 Cash Balance |
| Nov 17 | | Michael Stevens | | | -$150.00 Cash Balance |
| Nov 17 | | Michael Stevens | Reversal of prior $150 … | $-4.12 Fee | $150.00 Cash Balance |
| Nov 19 | A | Asonja Carter | | $-1.10 Fee | $40.00 Cash Balance |
| Nov 21 | M | Mary Cameron | Mary Cameron; 12623 C… | $-0.69 Fee | $25.00 Cash Balance |
| Nov 21 | R | Ross Parker | | $-0.69 Fee | $25.00 Cash Balance |
| Nov 21 | | John Redmond | Elder John Redmond | $-1.38 Fee | $50.00 Cash Balance |
| Nov 21 | M | Melissa Farmer | tithe | $-1.10 Fee | $40.00 Cash Balance |
| Nov 23 | $ | Cash Added | Transfer to Cash | | $200.00 Debit 8655 |
| Nov 23 | | GCFC Bishop Hutc… | Nov. 2021 Fellowship Support | | -$500.00 Cash Balance |
| Nov 23 | | Felicia Gaston | tithes | $-5.50 Fee | $200.00 Cash Balance |
| Nov 23 | | Linda Powell | lightning | $-0.80 Fee | $29.00 Cash Balance |

| | | | | |
|---|---|---|---|---|
| Nov 23 | M | Melissa Pelham | Lighting Deposit- Meli... | $-0.82 Fee | **$30.00** Cash Balance |
| Nov 23 | | Linette Hunt | lights | $-1.65 Fee | **$60.00** Cash Balance |
| Nov 23 | | John Redmond | Elder John Redmond | $-0.82 Fee | **$30.00** Cash Balance |
| Nov 26 | | Elton Benjamin | print media for 2 flyers | | -$175.00 Cash Balance |
| Nov 26 | D | David Dye | Executive Volunteer Assistance w... | | -$200.00 Cash Balance |
| Nov 27 | K | Keondra Jones | Keondra Jones tithes ... | $-7.70 Fee | **$280.00** Cash Balance |
| Nov 28 | | John Redmond | Elder John Redmond | $-0.69 Fee | **$25.00** Cash Balance |
| Nov 28 | | Monkpeh Karr | offering | $-1.38 Fee | **$50.00** Cash Balance |
| Nov 28 | B | Bradford Powell | | $-3.30 Fee | **$120.00** Cash Balance |
| Nov 28 | R | Ross Parker | | $-0.55 Fee | **$20.00** Cash Balance |
| Nov 28 | R | Rodney Mccoy | guitar ministry | | -$125.00 Cash Balance |
| Nov 28 | $ | Cash Added | Transfer to Cash | | **$200.00** Debit 8655 |
| Nov 28 | | Michael Stevens | District Offering Seed | | -$500.00 Cash Balance |





| Nov 29 | | Barbara Morgan-S… | for light bill | $-27.50 Fee | $1,000.00 |
| | | | | | Cash Balance |
| Nov 29 | | Barbara Morgan-S… | tithes | $-27.50 Fee | $1,000.00 |
| | | | | | Cash Balance |
| Nov 29 | | Monica K | monica Hall tithes | $-2.75 Fee | $100.00 |
| | | | | | Cash Balance |
| Nov 30 | | Cash Out | Cashed Out | | -$2107.64 |
| | | | | | Debit 8655 |

## Card Payments

No transactions this month

## Fees

| Fees Paid This Month | $0.00 |
| Fees Paid This Year | $0.00 |

## Direct Deposit Account

| Routing Number | 041215663 |
| Account Number | 88 · · · · · · |
| Balance on Nov 1st | $0.00 |
| Balance on Nov 30th | $0.00 |

Processed by

SUTTON BANK



**Business Advantage**

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

P.O. Box 15284
Wilmington, DE 19850

CITY CHURCH
1994 UNIVERSITY CITY CHURCH DR
HUNTERSVILLE, NC 28078-8236

# Your Business Advantage Relationship Banking

for November 1, 2021 to November 30, 2021                    Account number: ~2297

**CITY CHURCH**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2021 | $457.28 | # of deposits/credits: 57 |
| Deposits and other credits | 41,578.27 | # of withdrawals/debits: 59 |
| Withdrawals and other debits | -29,766.19 | # of items-previous cycle₁: 64 |
| Checks | -9,116.45 | # of days in cycle: 30 |
| Service fees | -29.95 | Average ledger balance: $1,840.72 |
| **Ending balance on November 30, 2021** | **$3,122.96** | ₁Includes checks paid.deposited items&other debits |



## Introducing security you can see

Our new security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in the Mobile Banking app or Online Banking to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter.**



Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-07-21-0033.B I 3647905

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions. direct deposits or withdrawals. point-of-sale transactions) on the statement or receipt. telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

-   Tell us your name and account number.
    Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

<O 2021 Bank of America Corporation

Bank of America, N.A. Member FDIC and **1=)'** Equal Housing Lender

**BANK OF AMERICA** ↗

<span style="color:magenta">**Your checking account**</span>

CITY CHURCH   |   Account # ████████297   |   November **1**, 2021 to November 30, 2021

**Important change regarding ATM withdrawals that overdraw your account.**

Starting February 16, 2022, customers will no longer be given the opportunity to agree to our overdraft practices to make an ATM withdrawal that overdraws their account. Going forward, if an ATM withdrawal amount is more than the available balance, we will decline the transaction.

**We are here to help**
If you have questions or you would like to discuss this change to our overdraft practices, please call the number on your statement or schedule an appointment at bankofamerica.com/appointments.

The United States Postal Service (USPS) began changing first class mail delivery timeframes in October. This change may result in mailed statements, new or replacement cards and payments you mail taking longer to arrive. For fast and easy access to your account information and to schedule payments 24/7 for your Bank of America credit card and loan accounts, use our Mobile Banking app and Online Banking digital solutions.

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

## <span style="color:red">Deposits and other credits</span>

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 11/01/21 | Deposit | | 2,722.00 |
| II /01/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200 INDN:GIV*UNIVCITYCHURNC ID:1310281170 CCD PMT INFO:  5/3 BANKCARD    VISA/MC DEP 44450265 32200 GIV*UNIVCITYCHURNC      BC | CO | 2,558.57 |
| 11/01/21 | 11/01 #000358491 PMNT RCVD Cash App*Cash Out San Francisco CA | | 1,000.00 |
| 11/01/21 | MERCHANT BANKCD DES:DEPOSIT ID:496443588884 INDN:THE CITY CHURCH - CHUR ID:GXXXXXXXXX CCD | CO | 925.00 |
| 11/01/21 | MERCHANT BANKCD DES:DEPOSIT ID:496443588884 INDN:THE CITY CHURCH - CHUR ID:GXXXXXXXXX CCD | CO | 150.00 |
| 11/01/21 | 5/3 BANKCARD SYS DES:DEPOSIT ID:4445026532200 INDN:GIV*UNIVCITYCHURNC ID:1310281170 CCD PMT INFO:  5/3 BANKCARD    VISA/MC DEP 44450265 32200 GIV*UNIVCITYCHURNC      BC | CO | 77.38 |
| 11/02/21 | SUNTRUST MERCHNT DES:MC VI DEP  ID:275221763889  INDN:CITY CHURCH ID:1593177343 CCD | CO | 2,275.00 |

*continued on the next page*

---

BUSINESS ADVANTAGE

## Thanks. We're here to listen to you.

As your business needs evolve, we're ready to provide personal attention and access to the latest digital tools. Rely on us for guidance in personal finance, investments and business — now and in the future.

To learn more visit **bankofamerica.com/SmallBusiness**.

SSM-10-20-0899.B  |  3293362

CITY CHURCH  |  Account # ████████2297  |  November 2021 to November 2021

# Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 11/02/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200   INDN:GIV*UNIVCITYCHURNC   CO   ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200   GIV*UNIVCITYCHURNC       BC | | 96.80 |
| 11/03/21 | Deposit | | 6,587.50 |
| 11/03/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200   INDN:GIV*UNIVCITYCHURNC   CO   ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200   GIV*UNIVCITYCHURNC       BC | | 348.96 |
| 11/05/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200   INDN:GIV*UNIVCITYCHURNC   CO   ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200   GIV*UNIVCITYCHURNC       BC | | 349.26 |
| 11/05/21 | SUNTRUST MERCHNT DES:MC VI DEP  ID:275221763889  INDN:CITY CHURCH      CO   ID:1593177343 CCD | | 155.00 |
| 11/08/21 | Deposit | | 1,909.00 |
| 11/08/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200   INDN:GIV*UNIVCITYCHURNC   CO   ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200   GIV*UNIVCITYCHURNC       BC | | 300.41 |
| 11/08/21 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO   ID:GXXXXXXXXX CCD | | 256.00 |
| 11/08/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200   INDN:GIV*UNIVCITYCHURNC   CO   ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200   GIV*UNIVCITYCHURNC       BC | | 171.08 |
| 11/08/21 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO   ID:GXXXXXXXXX CCD | | 84.00 |
| 11/09/21 | SUNTRUST MERCHNT DES:MC VI DEP  ID:275221763889  INDN:CITY CHURCH      CO   ID:1593177343 CCD | | 906.00 |
| 11/09/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200   INDN:GIV*UNIVCITYCHURNC   CO   ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200   GIV*UNIVCITYCHURNC       BC | | 96.80 |
| 11/10/21 | Online Banking transfer from CHK 2307 Confirmation# 1457741173 | | 200.00 |
| 11/10/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200   INDN:GIV*UNIVCITYCHURNC   CO   ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200   GIV*UNIVCITYCHURNC       BC | | 48.25 |
| 11/12/21 | Online Banking transfer from CHK 2307 Confirmation# 1566903080 | | 1,020.00 |
| 11/12/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200   INDN:GIV*UNIVCITYCHURNC   CO   ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200   GIV*UNIVCITYCHURNC       BC | | 251.00 |
| 11/12/21 | MERCHANT BANKCD DES:DEPOSIT ID:496443588884 INDN:THE CITY CHURCH - CHUR CO   ID:GXXXXXXXXX CCD | | 102.23 |
| 11/12/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200   INDN:GIV*UNIVCITYCHURNC   CO   ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200   GIV*UNIVCITYCHURNC       BC | | 96.80 |
| 11/12/21 | MERCHANT BANKCD  DES:DEPOSIT ID:496443588884 INDN:THE CITY CHURCH - CHUR CO   ID:GXXXXXXXXX CCD | | 4.01 |
| 11/15/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200   INDN:GIV*UNIVCITYCHURNC   CO   ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200   GIV*UNIVCITYCHURNC       BC | | 2,169.55 |

*continued on the next page*



**Your checking account**

CITY CHURCH  |  Account #  ██████████2297  |  **November 1, 2021 to November 30, 2021**

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 11/15/21 | Deposit | 1,616.00 |
| 11/15/21 | 11/15 #000274538 PMNT RCVD Cash App*Cash Out San Francisco CA | 771.43 |
| 11/15/21 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR   CO ID:GXXXXXXXX CCD | 480.00 |
| 11/15/21 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR   CO ID:GXXXXXXXX CCD | 1.00 |
| 11/15/21 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR   CO ID:GXXXXXXXX CCD | 1.00 |
| 11/16/21 | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889  INDN:CITY CHURCH          CO ID:1593177343 CCD | 440.00 |
| 11/16/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200   INDN:GIV*UNIVCITYCHURNC          CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265  32200 GIV*UNIVCITYCHURNC          BC | 242.45 |
| 11/17/21 | Deposit | 2,500.00 |
| 11/17/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200   INDN:GIV*UNIVCITYCHURNC          CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265  32200 GIV*UNIVCITYCHURNC          BC | 96.80 |
| 11/17/21 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 75.00 |
| 11/18/21 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 154.32 |
| 11/19/21 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 25.00 |
| 11/22/21 | Deposit | 1,864.60 |
| 11/22/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC          CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265  32200 GIV*UNIVCITYCHURNC          BC | 692.15 |
| 11/22/21 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 442.00 |
| 11/22/21 | MERCHANT BANKCD DES:DEPOSIT ID:496443588884 INDN:THE CITY CHURCH - CHUR CO ID:GXXXXXXXX CCD | 90.00 |
| 11/22/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200   INDN:GIV*UNIVCITYCHURNC          CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265  32200 GIV*UNIVCITYCHURNC          BC | 48.25 |
| 11/23/21 | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889  INDN:CITY CHURCH          CO ID:1593177343 CCD | 195.00 |
| 11/24/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200   INDN:GIV*UNIVCITYCHURNC          CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265  32200 GIV*UNIVCITYCHURNC          BC | 136.68 |
| 11/24/21 | MERCHANT BANKCD DES:DEPOSIT ID:496443588884 INDN:THE CITY CHURCH - CHUR CO ID:GXXXXXXXX CCD | 130.00 |

*continued on the next page*

CITY CHURCH   |   Account #▨▨▨▨▨2297   |   November 2021 to November 30, 2021

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 11/24/21 | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH   CO ID:1593177343 CCD | 70.00 |
| 11/26/21 | Online Banking transfer from CHK 2307 Confirmation# 3295274196 | 299.00 |
| 11/26/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200   INDN:GIV*UNIVCITYCHURNC   CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265  32200 GIV*UNIVCITYCHURNC      BC | 153.67 |
| 11/29/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200   INDN:GIV*UNIVCITYCHURNC   CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265  32200 GIV*UNIVCITYCHURNC      BC | 1,647.92 |
| 11/29/21 | Deposit | 1,388.00 |
| 11/29/21 | MERCHANT  BANKCD   DES:DEPOSIT   ID:496443588884  INDN:THE CITY CHURCH - CHUR   CO ID:GXXXXXXXX CCD | 435.00 |
| 11/29/21 | S/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC   CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265  32200 GIV*UNIVCITYCHURNC      BC | 282.31 |
| 11/29/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC   CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265  32200 GIV*UNIVCITYCHURNC      BC | 242.45 |
| 11/29/21 | MERCHANT  BANKCD   DES:DEPOSIT   ID:496443588884  INDN:THE CITY CHURCH - CHUR   CO ID:GXXXXXXXX CCD | 90.00 |
| 11/30/21 | 11/30 #000361044 PMNT RCVD Cash App*Cash Out San Francisco CA | 2,107.64 |
| **Total deposits and other credits** | | **$41,578.27** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 11/01/21 | Online Banking transfer to CHK 2307 Confirmation# 1579419962 | -1,200.00 |
| 11/03/21 | Customer Withdrawal Image | -3,500.00 |
| 11/03/21 | MERCHANT  BANKCD   DES:DEPOSIT   ID:496443588884  INDN:THE CITY CHURCH - CHUR   CO ID:GXXXXXXXX CCD | -136.25 |
| 11/04/21 | Online Banking transfer to CHK 2307 Confirmation# 3105488490 | -2,000.00 |
| 11/04/21 | Customer Withdrawal Image | -5,045.25 |
| 11/05/21 | Customer Withdrawal Image | -500.00 |
| 11/10/21 | Online Banking transfer to CHK 2307 Confirmation# 1253580886 | -1,200.00 |
| 11/10/21 | Online Banking transfer to CHK 2307 Confirmation# 2553589855 | -100.00 |
| 11/10/21 | UNITEDHEALTHONE  DES:INS. PREM. ID:XXXXXXXXX  INDN:   CO ID:9005900018 PPD | -1,254.73 |
| 11/12/21 | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH   CO ID:1593177343 CCD | -68.04 |
| 11/15/21 | Online Banking transfer to CHK 2307 Confirmation# 1198660308 | -2,727.00 |
| 11/15/21 | Online Banking transfer to CHK 2307 Confirmation# 1198664287 | -20.00 |
| 11/17/21 | Online Banking transfer to CHK 2307 Confirmation# 3416112667 | -1,200.00 |
| 11/19/21 | Online Banking transfer to CHK 2307 Confirmation# 7132879722 | -3,600.00 |
| 11/22/21 | Online Banking transfer to CHK 2307 Confirmation# 3559806819 | -1,400.00 |
| 11/26/21 | Online Banking transfer to CHK 2307 Confirmation# 1193251466 | -150.00 |
| 11/29/21 | Online Banking transfer to CHK 2307 Confirmation# 2122495337 | -500.00 |

*continued* on the next *page*



**Your checking account**

CITY CHURCH  |  Account # ████████ 2297  |  **November 1, 2021 to November 30, 2021**

## Withdrawals and other debits - continued

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/30/21 | Online Banking transfer to CHK 2307 Confirmation# 2128213485 | | -2,500.00 |
| 11/30/21 | PIEDMONT       DES:Speedpay - ID:6004141354003  INDN:CITY CHURCH ID:9102995210 WEB | CO | -316.03 |
| 11/30/21 | PIEDMONT       DES:Speedpay - ID:6004141354003  INDN:CITY CHURCH 10:9102995210 WEB | CO | -310.00 |
| 11/30/21 | PIEDMONT       DES:Speedpay - ID:6004141354004  INDN:CITY CHURCH ID:9102995210 WEB | CO | -25.86 |

Card account # XXXX XXXX XXXX 2883

| Date | Description | Amount |
|------|-------------|--------|
| 11/15/21 | CHECKCARD 1114 111112228642 MOUNTAIN VIEWCA 0000000000000000032159 RECURRING CKCD 5734 XXXXXXXXXXXX2883 XXXX XXXX XXXX 2883 | -161.00 |
| **Subtotal for card account # XXXX XXXX XXXX 2883** | | **-$161.00** |

Card account # XXXX XXXX XXXX 5552

| Date | Description | Amount |
|------|-------------|--------|
| 11/26/21 | CHECKCARD 1125 INTUIT *QuickBooks Onli CL.INTUIT.COMCA 24692161329100393292144 RECURRING CKCD 5734 XXXXXXXXXXXX5552 XXXX XXXX XXXX 5552 | -80.00 |
| **Subtotal for card account # XXXX XXXX XXXX 5552** | | **-$80.00** |

Card account # XXXX XXXX XXXX 8655

| Date | Description | Amount |
|------|-------------|--------|
| 11/03/21 | CHECKCARD  1103 MSFT * E0400GAU9B MSBILL.INFO  WA I 527021 I 307000055203636 RECURRING CKCD 5045 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -41.83 |
| 11/03/21 | CHECKCARD 1103 STK*Shutterstock 8666633954 NY I 230202 I 307000455494944 RECURRING CKCD 7333 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -52.56 |
| 11/05/21 | CHECKCARD 1104 VP*ACS TECHNOLOGI 8007367425  SC 55480771308438735704892 CKCD 7372 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -78.00 |
| 11/08/21 | CHECKCARD  1107 PAYPAL *apple. San Jose     CA CKCD 6051 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -2.99 |
| 11/09/21 | CHECKCARD  1108 PROJECT BROADCAST IRVING     TX 82305091313000000352352 RECURRING CKCD 8299 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -50.00 |
| 11/10/21 | CHECKCARD  1109 HIGHTAIL PRO PLAN CAMPBELL     CA 82305091314000004019576 RECURRING CKCD 5734 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -10.00 |
| 11/12/21 | CHECKCARD  1111 PAYPAL San Jose     CA CKCD 6051 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -17.15 |
| 11/15/21 | CHECKCARD  1113 PAYPAL San Jose     CA CKCD 6051 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -24.90 |
| 11/15/21 | CHECKCARD  1113 PAYPAL San Jose     CA CKCD 6051 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -7.50 |
| 11/15/21 | CHECKCARD  1113 RESTREAM, INC. AUSTIN     TX 82711161317000012949919 RECURRING CKCD 5815 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -19.00 |
| 11/15/21 | PMNT SENT 1114 CASH APP*CITY CHU 4153753176 CA 55429501318740312680707 CKCD 4829 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -300.00 |
| 11/16/21 | PURCHASE 1116 Adobe Inc 8008336687  CA | -32.16 |
| 11/17/21 | CHECKCARD  1116 DNH*GODADDY.COM 480-5058855  AZ 75418231320134426818208 CKCD 4816 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -65.94 |
| 11/18/21 | CHECKCARD 1116 MARMIC FIRE & SAF 417-6246117 MO 75500381321015174491267 CKCD 5099 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -353.93 |
| 11/18/21 | CHECKCARD  1117 COLONIAL LIFE INS 8003254368     SC 55480771322026717064690 CKCD 6300 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -36.51 |

continued *on the next page*

CITY CHURCH   J   Account # ████████2297   I   November 1 to November 30, 2021

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/19/21 | CHECKCARD  1119 AMZN Mktp US*NJ23 Amzn.com/billWA 5543286132320006201019 CKCD 5942 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -48.07 |
| 11/19/21 | CHECKCARD  1118 AMAZON.COM*F99MX4 AMZN.COM/BILLWA 5531020132208334450186 1 CKCD 5942 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -32.11 |
| 11/22/21 | PURCHASE    1120 EIG*CONSTANTCONTA 855-2295506   MA | -45.00 |
| 11/24/21 | PMNT SENT  1123 CASH APP*CITY CHU 4153753176   CA 5542950132785438472 0629 CKCD 4829 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -200.00 |
| 11/26/21 | CHECKCARD 1125 EXPERTFLYER FORT MILL SC 5520739133000032925221 6 CKCD 7375 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -99.99 |
| 11/29/21 | CHECKCARD  1128 WENDYS 60  CHARLOTTE   NC CKCD 5814 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -47.59 |
| 11/29/21 | CHECKCARD  1128 WENDYS 60  CHARLOTTE      NC CKCD 5814 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -6.80 |
| 11/29/21 | PMNT SENT  1128 CASH APP*CITY CHU 4153753176   CA 5542950133285588460138 6 CKCD 4829 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -200.00 |

**Subtotal for card account # XXXX XXXX XXXX 8655** **-$1,772.03**

**Total withdrawals and other debits** **-$29,766.19**

# Checks

| Date | Check# | Amount | Date | Check# | Amount |
|------|--------|--------|------|--------|--------|
| 11/01/21 | 2861 | -750.00 | 11/12/21 | 2868 | -300.00 |
| 11/01/21 | 2862 | -3,500.00 | 11/08/21 | 2869 | -1,000.00 |
| 11/12/21 | 2863 | -125.00 | 11/15/21 | 2870 | -750.00 |
| 11/01/21 | 2864 | -125.00 | 11/22/21 | 2871 | -300.00 |
| 11/09/21 | 2865 | -1,000.00 | 11/23/21 | 2872 | -200.00 |
| 11/08/21 | 2867' | -66.45 | 11/26/21 | 2873 | -1,000.00 |

|  |  |  | **Total checks** | | **-$9,116.45** |
|  |  |  | **Total # of checks** | | **12** |

* There is a gap in sequential check numbers

# Service fees

Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.

| | Total for this period | Total year-to-date | We refunded to you a total of |
|---|---|---|---|
| Total Overdraft fees | $0.00 | $140.00 | $105.00 in fees for Overdraft and/or NSF: Returned Items this year. |
| Total NSF: Returned Item fees | $0.00 | $140.00 | |

**We want to help you avoid overdraft and returned item fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

continued on the next page



**Your checking account**

CITY CHURCH  |  Account #████████2297  |  November **1,** 2021 to November 30, 2021

## Service fees - continued

Based on the activity on your business accounts for the statement period ending 10/29/21, a Monthly Fee was charged for your primary Business Advantage Relationship Banking account. You can avoid the fee in the future by meeting one of the requirements below:

○ $15,000+ combined average monthly balance in linked business accounts

○ Become a member of Preferred Rewards for Business

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 11/01/21 | Monthly Fee Business Adv Relationship | -29.95 |
| **Total service fees** | | **-$29.95** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance($) | Date | Balance($) | Date | Balance($) |
|------|-----------|------|-----------|------|-----------|
| 11/01 | 2,285.28 | 11/10 | 31.28 | 11/22 | 1,581.56 |
| 11/02 | 4,657.08 | 11/12 | 995.13 | 11/23 | 1,576.56 |
| 11/03 | 7,862.90 | 11/15 | 2,024.71 | 11/24 | 1,713.24 |
| 11/04 | 817.65 | 11/16 | 2,675.00 | 11/26 | 835.92 |
| 11/05 | 743.91 | 11/17 | 4,080.86 | 11/29 | 4,167.21 |
| 11/08 | 2,394.96 | 11/18 | 3,844.74 | 11/30 | 3,122.96 |
| 11/09 | 2,347.76 | 11/19 | 189.56 | | |

This page intentionally left blank

# BANKOFAMERICAQ

CITY CHURCH | Account# 2297 | November 1, 2021 to November 30, 2021

## Check images

**Account number:** ████████2297

| | |
|---|---|
| Check number: 2861   Amount: $750.00 | Check number: 2862   Amount: $3,500.00 |

 

Check number: 2863   Amount: $125.00     Check number: 2864   Amount: $125.00

 

Check number: 2865   Amount: $1,000.00     Check number: 2867   Amount: $66.45

 

Check number: 2868   Amount: $300.00     Check number: 2869    Amount: $1,000.00

 

Check number: 2870   Amount: $750.00     Check number: 2871   Amount: $300.00

 

*continued* on thenext page

# BANKOFAMERICAQ

CITY CHURCH  |  Account#:        297  |  November 1, 2021 to November 30, 2021

## Check images - continued

**Account number:**        **2297**

Check number: 2871  |  Amount:  $200.00

Check number: 2873  |  Amount:  $1,000.00







**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

CITY CHURCH
1994 UNIVERSITY CITY CHURCH DR
HUNTERSVILLE, NC 28078-8236

## Business Advantage

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Relationship Banking

for November 1, 2021 to November 30, 2021                    Account number: ⁓2307

**CITY CHURCH**

## Account summary

| | | |
|---|---|---|
| Beginning balance on November 1, 2021 | $1,121.88 | # of deposits/credits: 13 |
| Deposits and other credits | 16,682.00 | # of withdrawals/debits: 21 |
| Withdrawals and other debits | -5,362.69 | # of items–previous cycle₁: 0 |
| Checks | -10,565.15 | # of days in cycle: 30 |
| Service fees | -70.00 | Average ledger balance: $887.14 |
| **Ending balance on November 30, 2021** | **$1,806.04** | *₁Includes checks paid,deposited items&other debits* |



## Introducing security you can see

Our new security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in the Mobile Banking app or Online Banking to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter.**

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.



SSM-07-21-0033.B | 3647905

CITY CHURCH  |  Account#  ███████307  |  November 1, 2021 to November 30, 2021

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions. direct deposits or withdrawals. point-of-sale transactions) on the statement or receipt. telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

-   Tell us your name and account number.
    Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

<O 2021 Bank of America Corporation

Bank of America, N.A. Member FDIC and  **1=)'**  Equal Housing Lender

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

CITY CHURCH  |  Account #  ████████2307  |  November **1**, 2021 to November 30, 2021

**Important change regarding ATM withdrawals that overdraw your account.**

Starting February 16, 2022, customers will no longer be given the opportunity to agree to our overdraft practices to make an ATM withdrawal that overdraws their account. Going forward, if an ATM withdrawal amount is more than the available balance, we will decline the transaction.

**We are here to help**
If you have questions or you would like to discuss this change to our overdraft practices, please call the number on your statement or schedule an appointment at bankofamerica.com/appointments.

The United States Postal Service (USPS) began changing first class mail delivery timeframes in October. This change may result in mailed statements, new or replacement cards and payments you mail taking longer to arrive. For fast and easy access to your account information and to schedule payments 24/7 for your Bank of America credit card and loan accounts, use our Mobile Banking app and Online Banking digital solutions.

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

## <span style="color:red">Deposits and other credits</span>

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 11/01/21 | Online Banking transfer from CHK 2297 Confirmation# 1579419962 | | 1,200.00 |
| 11/04/21 | Online Banking transfer from CHK 2297 Confirmation# 3105488490 | | 2,000.00 |
| 11/10/21 | Online Banking transfer from CHK 2297 Confirmation# 1253580886 | | 1,200.00 |
| 11/10/21 | Online Banking transfer from CHK 2297 Confirmation# 2553589855 | | 100.00 |
| 11/15/21 | Online Banking transfer from CHK 2297 Confirmation# 1198660308 | | 2,727.00 |
| 11/15/21 | Online Banking transfer from CHK 2297 Confirmation# 1198664287 | | 20.00 |
| 11/17/21 | Online Banking transfer from CHK 2297 Confirmation# 3416112667 | | 1,200.00 |
| 11/19/21 | Online Banking transfer from CHK 2297 Confirmation# 7132879722 | | 3,600.00 |
| 11/22/21 | Online Banking transfer from CHK 2297 Confirmation# 3559806819 | | 1,400.00 |
| 11/24/21 | ADP PAYROLL FEES DES:ADP- FEES ID:2R5NZ 5241701 INDN:City Church ID:9659605001 CCD | CO | 85.00 |
| 11/26/21 | Online Banking transfer from CHK 2297 Confirmation# 1193251466 | | 150.00 |

*continued on the next page*

BUSINESS ADVANTAGE

# Thanks. We're here to listen to you.

As your business needs evolve, we're ready to provide personal attention and access to the latest digital tools. Rely on us for guidance in personal finance, investments and business — now and in the future.

To learn more visit **bankofamerica.com/SmallBusiness**.

SSM-10-20-0899.B  |  3293362

CITY CHURCH  I  Account #  ████████ 2307  I  November ██████ to November ██████ 2021

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/29/21 | Online Banking transfer from CHK 2297 Confirmation# 2122495337 | 500.00 |
| 11/30/21 | Online Banking transfer from CHK 2297 Confirmation# 2128213485 | 2,500.00 |
| **Total deposits and other credits** | | **$16,682.00** |

# Withdrawals and other debits

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/02/21 | ADP Tax      DES:ADP Tax ID:RU5NZ 110322A01 INDN:CITY CHURCH ID:1941711111 CCD | CO | -1,194.44 |
| 11/05/21 | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ 2580538 INDN:City Church ID:9659605001 CCD | CO | -58.46 |
| 11/10/21 | Online Banking transfer to CHK 2297 Confirmation# 1457741173 | | -200.00 |
| 11/12/21 | Online Banking transfer to CHK 2297 Confirmation# 1566903080 | | -1,020.00 |
| 11/12/21 | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ 0220463 INDN:City Church ID:9659605001 CCD | CO | -58.46 |
| 11/17/21 | ADP Tax      DES:ADP Tax  ID:RU5NZ 111723A01  INDN:CITY CHURCH ID:1941711111 CCD | CO | -1,194.44 |
| 11/19/21 | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ 3414850 INDN:City Church ID:9659605001 CCD | CO | -85.00 |
| 11/26/21 | Online Banking transfer to CHK 2297 Confirmation# 3295274196 | | -299.00 |
| 11/26/21 | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ 5241699 INDN:City Church ID:9659605001 CCD | CO | -58.46 |
| 11/30/21 | ADP Tax      DES:ADP Tax   ID:RU5NZ 120124A01 INDN:CITY CHURCH ID:1941711111 CCD | CO | -1,194.43 |
| **Total withdrawals and other debits** | | | **-$5,362.69** |

# Checks

| Date | Check# | Amount | | Date | Check# | Amount |
|------|--------|--------|---|------|--------|--------|
| 11/08/21 | 1745 | -1,001.19 | | 11/04/21 | 50355 | -277.05 |
| 11/23/21 | 1746 | -277.05 | | 11/23/21 | 50356 | -1,001.19 |
| 11/01/21 | 50348* | -1,001.19 | | 11/19/21 | 50357 | -1,967.93 |
| 11/15/21 | 50353* | -1,967.92 | | 11/23/21 | 50358 | -1,535.81 |
| 11/15/21 | 50354 | -1,535.82 | | | | |
| | | | | **Total checks** | | **-$10,565.15** |
| | | | | **Total# of checks** | | **9** |

*  *There is a gap in sequential check numbers*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

CITY CHURCH | Account # :        307 | November 1, 2021 to November 30, 2021

## Service fees

| Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below. | | |
|---|---|---|
| | Total for this period | Total year-to-date |
| Total Overdraft fees | $0.00 | $175.00 |
| Total NSF: Returned Item fees | $70.00 | $175.00 |

We want to help you avoid overdraft and returned item fees. Here are a few ways to manage your account and stay on top of your balance:

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

| Date | Transaction description | Amount |
|---|---|---|
| 11/03/21 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-03 | -35.00 |
| 11/18/21 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 11-18 | -35.00 |
| **Total service fees** | | **-$70.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance($) | Date | Balance($) | Date | Balance($) |
|---|---|---|---|---|---|
| 11/01 | 1,320.69 | 11/10 | 1,854.55 | 11/22 | 2,936.98 |
| 11/02 | 126.25 | 11/12 | 776.09 | 11/23 | 122.93 |
| 11/03 | 91.25 | 11/15 | 19.35 | 11/24 | 207.93 |
| 11/04 | 1,814.20 | 11/17 | 24.91 | 11/26 | 0.47 |
| 11/05 | 1,755.74 | 11/18 | -10.09 | 1I /29 | 500.47 |
| 11/08 | 754.55 | 11/19 | 1,536.98 | 11/30 | 1,806.04 |

This page intentionally left blank

## BANKOFAMERICAQ

CITY CHURCH . I  Account#: ███████2307  I  November 1. 2021 to November 30, 2021

### Check images

**Account number:** ███████307

Check number: 1745      Amount: $1,001.19         Check number: 1746 I Amount: $277.05

     

Check number: 50348    I Amount: $1,001.19         Check number: 50353   I Amount: $1,967.92

     

Check number: 50354      Amount: $1,535.82         Check number: 50355   I Amount: $277.05

     

Check number: 50356   I Amount: $1,001.19         Check number: 50357      Amount: $1,967.93

     

Check number: 50358   I Amount: $7,535.81



CITY CHURCH  |  Account —307 |  November 1, 2021 to November 30, 2021

This page intentionally left blank

CITY CHURCH

**BOA #2297 OPERATING, Period Ending 11/30/2021**

**RECONCILIATION REPORT**

Reconciled on: 12/16/2021

Reconciled by: Brittany Stinson

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                          USO

Statement beginning balance .................................................................................................................... 457.28
Checks and payments cleared (5        9) ........................................................................................... -38,912.59
Deposits and other credits cleared (57) .......................................................................................... 41,578.27
Statement ending balance ................................................................................................................ 3,122.96

Uncleared transactions as of 11/30/2021 ...................................................................................... -24,430.63
Register balance as of 11/30/2021 .................................................................................................. -21,307.67
Cleared transactions after 11/30/2021 ............................................................................................ 0 .00
Uncleared transactions after 11/30/2021 ....................................................................................... -4,631.80
Register balance as of 12/16/2021 .................................................................................................. -25,939.47

**Details**

Checks and payments cleared (59)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|------|------|---------|-------|--------------|
| 10/30/2021 | Check | 2862 | Pastor Michael Stevens | -3,500.00 |
| 10/30/2021 | Check | 2861 | Vanessa M Gilcreast | -750.00 |
| 10/31/2021 | Check | 2863 | Rodney McCoy | -125.00 |
| 10/31/2021 | Check | 2864 | Rodney McCoy | -125.00 |
| 11/01/2021 | Transfer | | | -1,200.00 |
| 11/01/2021 | Expense | | | -29.95 |
| 11/03/2021 | Check | 2867 | Timothy G. Boddy | -66.45 |
| 11/03/2021 | Expense | | ShutterStock | -52.56 |
| 11/03/2021 | Expense | | Microsoft | -41.83 |
| 11/03/2021 | Expense | | | -136.25 |
| 11/03/2021 | Expense | | ElectriCities | -3,500.00 |
| 11/04/2021 | Expense | | ElectriCities | -5,045.25 |
| 11/04/2021 | Transfer | | | -2,000.00 |
| 11/05/2021 | Expense | | ACS TECHNOLOGIES | -78.00 |
| 11/05/2021 | Expense | | Herring Bank | -500.00 |
| 11/07/2021 | Check | 2865 | Marc Moore | -1,000.00 |
| 11/07/2021 | Check | 2868 | Steve Dalton | -300.00 |
| 11/07/2021 | Check | 2869 | Marc Moore | -1,000.00 |
| 11/08/2021 | Expense | | Apple | -2.99 |
| 11/09/2021 | Expense | | | -50.00 |
| 11/10/2021 | Expense | | United Health One | -1,254.73 |
| 11/10/2021 | Transfer | | | -100.00 |
| 11/10/2021 | Transfer | | | -1,200.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|------|------|---------|-------|-------------:|
| 11/10/2021 | Expense | | HighTail Pro | -10.00 |
| 11/12/2021 | Expense | | SUNTRUST MERCHANT | -68.04 |
| 11/12/2021 | Expense | | | -17.15 |
| 11/12/2021 | Check | | | -300.00 |
| 11/15/2021 | Transfer | | | -20.00 |
| 11/15/2021 | Check | 2870 | Vanessa M Gilcreast | -750.00 |
| 11/15/2021 | Transfer | | | -2,727.00 |
| 11/15/2021 | Expense | | | -7.50 |
| 11/15/2021 | Expense | | | -24.90 |
| 11/15/2021 | Expense | | | -161.00 |
| 11/15/2021 | Expense | | | -19.00 |
| 11/16/2021 | Expense | | | -32.16 |
| 11/17/2021 | Expense | | GODADDY.COM | -65.94 |
| 11/17/2021 | Transfer | | | -1,200.00 |
| 11/18/2021 | Expense | | Colonial Life | -36.51 |
| 11/18/2021 | Expense | | | -353.93 |
| 11/19/2021 | Transfer | | | -3,600.00 |
| 11/19/2021 | Expense | | AMAZON | -32.11 |
| 11/19/2021 | Expense | | AMAZON | -48.07 |
| 11/21/2021 | Check | 2871 | Steve Dalton | -300.00 |
| 11/22/2021 | Expense | | CONSTANT CONTACT | -45.00 |
| 11/22/2021 | Transfer | | | -1,400.00 |
| 11/23/2021 | Check | 2872 | Howard McNair | -200.00 |
| 11/24/2021 | Expense | | Steve Dalton | -200.00 |
| 11/26/2021 | Check | 2873 | Michael A. Stevens Sr. | -1,000.00 |
| 11/26/2021 | Expense | | INTUIT QUICKBOOKS | -80.00 |
| 11/26/2021 | Expense | | | -99.99 |
| 11/26/2021 | Transfer | | | -150.00 |
| 11/29/2021 | Transfer | | | -500.00 |
| 11/29/2021 | Expense | | | -47.59 |
| 11/29/2021 | Expense | | Steve Dalton | -200.00 |
| 11/29/2021 | Expense | | | -6.80 |
| 11/30/2021 | Expense | | PIEDMONT NATURAL GAS | -310.00 |
| 11/30/2021 | Expense | | PIEDMONT NATURAL GAS | -25.86 |
| 11/30/2021 | Expense | | PIEDMONT NATURAL GAS | -316.03 |
| 11/30/2021 | Transfer | | | -2,500.00 |

| Total | | | | -38,912.59 |
|-------|--|--|--|-----------:|

## Deposits and other credits cleared (57)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|------|------|---------|-------|-------------:|
| 11/01/2021 | Deposit | | | 925.00 |
| 11/01/2021 | Deposit | | | 2,722.00 |
| 11/01/2021 | Deposit | | CashApp | 1,000.00 |
| 11/01/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 77.38 |
| 11/01/2021 | Deposit | | | 150.00 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USO) |
|------|------|--------|-------|--------------|
| 11/01/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 2,558.57 |
| 11/02/2021 | Deposit | | SUNTRUST MERCHNT DES | 2,275.00 |
| 11/02/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 96.80 |
| 11/03/2021 | Deposit | | | 6,587.50 |
| 11/03/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 348.96 |
| 11/05/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 349.26 |
| 11/05/2021 | Deposit | | SUNTRUST MERCHNT DES | 155.00 |
| 11/08/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 300.41 |
| 11/08/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 171.08 |
| 11/08/2021 | Deposit | | | 256.00 |
| 11/08/2021 | Deposit | | | 1,909.00 |
| 11/08/2021 | Deposit | | | 84.00 |
| 11/09/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 96.80 |
| 11/09/2021 | Deposit | | SUNTRUST MERCHNT DES | 906.00 |
| 11/10/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 48.25 |
| 11/10/2021 | Transfer | | | 200.00 |
| 11/12/2021 | Deposit | | | 4.01 |
| 11/12/2021 | Deposit | | | 102.23 |
| 11/12/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 96.80 |
| 11/12/2021 | Transfer | | | 1,020.00 |
| 11/12/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 251.00 |
| 11/15/2021 | Deposit | | | 1.00 |
| 11/15/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 2,169.55 |
| 11/15/2021 | Deposit | | | 1.00 |
| 11/15/2021 | Deposit | | CashApp | 771.43 |
| 11/15/2021 | Deposit | | | 480.00 |
| 11/15/2021 | Deposit | | | 1,616.00 |
| 11/16/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 242.45 |
| 11/16/2021 | Deposit | | SUNTRUST MERCHNT DES | 440.00 |
| 11/17/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 96.80 |
| 11/17/2021 | Deposit | | | 75.00 |
| 11/17/2021 | Deposit | | | 2,500.00 |
| 11/18/2021 | Deposit | | | 154.32 |
| 11/19/2021 | Deposit | | | 25.00 |
| 11/22/2021 | Deposit | | | 1,864.60 |
| 11/22/2021 | Deposit | | | 90.00 |
| 11/22/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 48.25 |
| 11/22/2021 | Deposit | | | 442.00 |
| 11/22/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 692.15 |
| 11/23/2021 | Deposit | | SUNTRUST MERCHNT DES | 195.00 |
| 11/24/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 136.68 |
| 11/24/2021 | Deposit | | | 130.00 |
| 11/24/2021 | Deposit | | SUNTRUST MERCHNT DES | 70.00 |
| 11/26/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 153.67 |
| 11/26/2021 | Transfer | | | 299.00 |
| 11/29/2021 | Deposit | | | 90.00 |
| 11/29/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 282.31 |
| 11/29/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 1,647.92 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|---|---|---|---|---|
| 11/29/2021 | Deposit | | | 435.00 |
| 11/29/2021 | Deposit | | | 1,388.00 |
| 11/29/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 242.45 |
| 11/30/2021 | Deposit | | CashApp | 2,107.64 |

| | | | | |
|---|---|---|---|---|
| Total | | | | 41,578.27 |

**Additional Information**

Uncleared checks and payments as of 11/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|---|---|---|---|---|
| 01/04/2021 | Expense | | BANK SERVICES CHARGES | -29.95 |
| 01/05/2021 | Expense | | | -35.00 |
| 01/06/2021 | Expense | | | -35.00 |
| 01/11/2021 | Expense | | INTUIT QUICKBOOKS | -70.00 |
| 01/15/2021 | Expense | | | -35.00 |
| 02/01/2021 | Expense | | BANK SERVICES CHARGES | -29.95 |
| 02/03/2021 | Transfer | | | -3,000.00 |
| 02/23/2021 | Expense | | | -35.00 |
| 02/23/2021 | Expense | | **BANK** SERVICES CHARGES | -1,000.00 |
| 03/01/2021 | Expense | | | -29.95 |
| 03/05/2021 | Transfer | | | -10.00 |
| 03/15/2021 | Transfer | | | -2,600.00 |
| 04/01/2021 | Expense | | | -29.95 |
| 04/05/2021 | Expense | | | -875.00 |
| 04/06/2021 | Transfer | | | -2,000.00 |
| 04/08/2021 | Transfer | | | -1,000.00 |
| 04/16/2021 | Expense | | | -171.31 |
| 04/19/2021 | Expense | | | -294.31 |
| 06/02/2021 | Transfer | | | -500.00 |
| 06/29/2021 | Check | 2806 | Vanessa M Gilcreast | -750.00 |
| 06/30/2021 | Transfer | | | -4,500.00 |
| 09/07/2021 | Check | | | -400.00 |
| 09/07/2021 | Check | | Pastor Michael Stevens | -3,500.00 |
| 10/03/2021 | Check | 2853 | Steve Dalton | -750.00 |
| 10/04/2021 | Check | | | -2,500.00 |
| 11/01/2021 | Transfer | | | -1,200.00 |
| 11/22/2021 | Check | | Vanessa M Gilcreast | -300.00 |
| 11/26/2021 | Transfer | | | -1,000.00 |

| | | | | |
|---|---|---|---|---|
| Total | | | | **-26,680.42** |

Uncleared deposits and other credits as of 11/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|---|---|---|---|---|
| 01/22/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 524.79 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|------|------|---------|-------|--------------|
| 02/11/2021 | Check | 2746 | Lewis Law Firm | 0.00 |
| 03/04/2021 | Deposit | | | 105.00 |
| 03/25/2021 | Check | 2760 | Deryl Williams | 0.00 |
| 03/28/2021 | Check | 2763 | Deryl Williams | 0.00 |
| 04/07/2021 | Check | 2765 | Vanessa M Gilcreast | 0.00 |
| 05/28/2021 | Check | 2787 | Vanessa M Gilcreast | 0.00 |
| 06/02/2021 | Transfer | | | 20.00 |
| 06/02/2021 | Transfer | | | 500.00 |
| 06/27/2021 | Check | 2803 | Rodney McCoy | 0.00 |
| 06/29/2021 | Transfer | | | 1,100.00 |
| 07/18/2021 | Check | 2814 | Marc Moore | 0.00 |
| 11/07/2021 | Check | 2866 | Steve Dalton | 0.00 |

| Total | | | | 2,249.79 |

Uncleared checks and payments after 11/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|------|------|---------|-------|--------------|
| 12/01/2021 | Check | 2878 | Ruby Lewis | -115.30 |
| 12/01/2021 | Transfer | | | -100.00 |
| 12/01/2021 | Expense | | BANK SERVICES CHARGES | -29.95 |
| 12/01/2021 | Transfer | | | -2,000.00 |
| 12/01/2021 | Check | 2875 | Pastor Michael Stevens | -3,500.00 |
| 12/01/2021 | Check | 2874 | Vanessa M Gilcreast | -750.00 |
| 12/02/2021 | Expense | | INDEED | -64.89 |
| 12/02/2021 | Expense | | BP | -100.00 |
| 12/03/2021 | Expense | | | -76.37 |
| 12/03/2021 | Expense | | | -35.00 |
| 12/03/2021 | Expense | | Microsoft | -41.83 |
| 12/05/2021 | Check | 2876 | Marc Moore | -1,000.00 |
| 12/05/2021 | Check | 2879 | Steve Dalton | -300.00 |
| 12/05/2021 | Check | 2880 | Rodney McCoy | -125.00 |
| 12/06/2021 | Expense | | | -311.29 |
| 12/06/2021 | Expense | | | -311.29 |
| 12/06/2021 | Expense | | ShutterStock | -52.56 |
| 12/06/2021 | Transfer | | | -180.00 |
| 12/07/2021 | Check | 2881 | Vanessa M Gilcreast | -780.00 |
| 12/07/2021 | Expense | | ElectriCities | -3,361.09 |
| 12/09/2021 | Expense | | Apple | -30.01 |
| 12/10/2021 | Expense | | HighTail Pro | -10.00 |
| 12/10/2021 | Expense | | CITY OF CHARLOTTE | -441.19 |
| 12/13/2021 | Expense | | Apple | -7.50 |
| 12/14/2021 | Expense | | Church Mutual | -2,794.60 |
| 12/14/2021 | Expense | | | -19.00 |
| 12/14/2021 | Transfer | | | -1,800.00 |
| 12/15/2021 | Check | 2883 | Steve Dalton | -300.00 |
| 12/15/2021 | Check | 2882 | Vanessa M Gilcreast | -750.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|------|------|---------|-------|-------------:|
| 12/19/2021 | Check | 2884 | Marc Moore | -1,000.00 |
| Total |  |  |  | -20,386.87 |

Uncleared deposits and other credits after 11/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|------|------|---------|-------|-------------:|
| 12/01/2021 | Deposit |  | GIVELIFY - 5TH 3RD BANKCARD SYS | 730.57 |
| 12/01/2021 | Deposit |  | SUNTRUST MERCHNT DES | 300.00 |
| 12/01/2021 | Deposit |  |  | 450.00 |
| 12/03/2021 | Deposit |  |  | 100.00 |
| 12/05/2021 | Check | 2877 | Marc Moore | 0.00 |
| 12/06/2021 | Deposit |  | GIVELIFY - 5TH 3RD BANKCARD SYS | 154.76 |
| 12/06/2021 | Deposit |  |  | 3,611.00 |
| 12/06/2021 | Deposit |  |  | 350.00 |
| 12/06/2021 | Deposit |  |  | 700.00 |
| 12/06/2021 | Deposit |  |  | 229.00 |
| 12/06/2021 | Deposit |  | GIVELIFY - 5TH 3RD BANKCARD SYS | 1,093.91 |
| 12/06/2021 | Deposit |  | GIVELIFY - 5TH 3RD BANKCARD SYS | 353.81 |
| 12/07/2021 | Deposit |  | SUNTRUST MERCHNT DES | 595.00 |
| 12/08/2021 | Deposit |  | GIVELIFY - 5TH 3RD BANKCARD SYS | 106.51 |
| 12/10/2021 | Deposit |  | GIVELIFY - 5TH 3RD BANKCARD SYS | 2,717.75 |
| 12/13/2021 | Deposit |  | GIVELIFY - 5TH 3RD BANKCARD SYS | 1,929.88 |
| 12/13/2021 | Deposit |  | CashApp | 745.65 |
| 12/13/2021 | Deposit |  | GIVELIFY - 5TH 3RD BANKCARD SYS | 82.23 |
| 12/14/2021 | Deposit |  | SUNTRUST MERCHNT DES | 605.00 |
| 12/14/2021 | Transfer |  |  | 900.00 |
| Total |  |  |  | 15,755.07 |

CITY CHURCH

**BOA #2307 AUXILLARY, Period Ending 11/30/2021**

**RECONCILIATION REPORT**

Reconciled on: 12/16/2021

Reconciled by: Brittany Stinson

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                              USO

| | |
|---|---|
| Statement beginning balance | 1,121.88 |
| Checks and payments cleared (21 ..) | -15,997.84 |
| Deposits and other credits cleared (13) | 16,682.00 |
| Statement ending balance | 1,806.04 |
| | |
| Uncleared transactions as of 11/30/2021 | 7,257.95 |
| Register balance as of 11/30/2021 | 9,063.99 |
| Cleared transactions after 11/30/2021 | 0.00 |
| Uncleared transactions after 11/30/2021 | -623.75 |
| Register balance as of 12/16/2021 | 8,440.24 |

**Details**

Checks and payments cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|---|---|---|---|---|
| 11/02/2021 | Expense | | ADP TAX | -1,194.44 |
| 11/03/2021 | Expense | | | -35.00 |
| 11/04/2021 | Check | 50355 | Brittany Stinson | -277.05 |
| 11/05/2021 | Check | 1745 | Timothy G. Boddy | -1,001.19 |
| 11/05/2021 | Expense | | ADP Inc. | -58.46 |
| 11/08/2021 | Check | | Timothy G. Boddy | -1,001.19 |
| 11/10/2021 | Transfer | | | -200.00 |
| 11/12/2021 | Expense | | ADP Inc. | -58.46 |
| 11/12/2021 | Transfer | | | -1,020.00 |
| 11/15/2021 | Check | 50353 | Michael A. Stevens Sr. | -1,967.92 |
| 11/15/2021 | Check | 50354 | Sharon Stevens | -1,535.82 |
| 11/17/2021 | Expense | | ADP TAX | -1,194.44 |
| 11/18/2021 | Expense | | | -35.00 |
| 11/19/2021 | Check | 50357 | Pastor Michael Stevens | -1,967.93 |
| 11/19/2021 | Expense | | ADP Inc. | -85.00 |
| 11/23/2021 | Check | | Brittany Stinson | -277.05 |
| 11/23/2021 | Check | 50358 | Sharon Stevens | -1,535.81 |
| 11/23/2021 | Check | 50356 | Timothy G. Boddy | -1,001.19 |
| 11/26/2021 | Transfer | | | -299.00 |
| 11/26/2021 | Expense | | ADP Inc. | -58.46 |
| 11/30/2021 | Expense | | ADP TAX | -1,194.43 |

| | |
|---|---|
| Total | -15,997.84 |

Deposits and other credits cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|------|------|---------|-------|-------------|
| 11/01/2021 | Transfer | | | 1,200.00 |
| 11/04/2021 | Transfer | | | 2,000.00 |
| 11/10/2021 | Transfer | | | 100.00 |
| 11/10/2021 | Transfer | | | 1,200.00 |
| 11/15/2021 | Transfer | | | 2,727.00 |
| 11/15/2021 | Transfer | | | 20.00 |
| 11/17/2021 | Transfer | | | 1,200.00 |
| 11/19/2021 | Transfer | | | 3,600.00 |
| 11/22/2021 | Transfer | | | 1,400.00 |
| 11/24/2021 | Deposit | | ADP Inc. | 85.00 |
| 11/26/2021 | Transfer | | | 150.00 |
| 11/29/2021 | Transfer | | | 500.00 |
| 11/30/2021 | Transfer | | | 2,500.00 |

| Total | | | | 16,682.00 |

**Additional Information**

Uncleared checks and payments as of 11/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|------|------|---------|-------|-------------|
| 05/04/2021 | Transfer | | | -15.00 |
| 05/20/2021 | Transfer | | | -50.00 |
| 06/02/2021 | Transfer | | | -20.00 |
| 07/12/2021 | Transfer | | | -60.00 |
| 07/13/2021 | Transfer | | | -300.00 |
| 07/16/2021 | Transfer | | | -50.00 |
| 07/29/2021 | Transfer | | | -1,068.00 |
| 08/22/2021 | Check | 1746 | Rodney McCoy | -150.00 |
| 09/13/2021 | Transfer | | | -500.00 |
| 09/23/2021 | Transfer | | | -500.00 |
| 11/23/2021 | Check | 1746 | Brittany Stinson | -277.05 |

| Total | | | | **-2,990.05** |

Uncleared deposits and other credits as of 11/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|------|------|---------|-------|-------------|
| 05/11/2021 | Transfer | | | 50.00 |
| 05/20/2021 | Transfer | | | 50.00 |
| 07/16/2021 | Transfer | | | 50.00 |
| 07/29/2021 | Transfer | | | 1,068.00 |
| 09/03/2021 | Transfer | | | 60.00 |
| 09/13/2021 | Transfer | | | 200.00 |
| 09/13/2021 | Transfer | | | 3,799.00 |
| 09/22/2021 | Transfer | | | 1,300.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|------|------|---------|-------|-------------:|
| 09/23/2021 | Transfer | | | 2,071.00 |
| 09/27/2021 | Transfer | | | 300.00 |
| 09/27/2021 | Transfer | | | 300.00 |
| 11/26/2021 | Transfer | | | 1,000.00 |
| **Total** | | | | **10,248.00** |

Uncleared checks and payments after 11/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|------|------|---------|-------|-------------:|
| 12/01/2021 | Check | 50362 | Sharon Stevens | -1,535.82 |
| 12/01/2021 | Check | 50361 | Pastor Michael Stevens | -1,967.93 |
| 12/06/2021 | Transfer | | | -300.00 |
| 12/14/2021 | Transfer | | | -900.00 |
| **Total** | | | | **-4,703.75** |

Uncleared deposits and other credits after 11/30/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USO) |
|------|------|---------|-------|-------------:|
| 12/01/2021 | Transfer | | | 100.00 |
| 12/01/2021 | Transfer | | | 2,000.00 |
| 12/06/2021 | Transfer | | | 180.00 |
| 12/14/2021 | Transfer | | | 1,800.00 |
| **Total** | | | | **4,080.00** |

# CITY CHURCH

### Profit and Loss by Tag Group

November 2021

| | TOTAL |
|---|---:|
| Revenue | |
| UNRESTRICTED SUPPORT & REVENUE | |
| GENERAL TITHES & OFFERINGS | 40,059.27 |
| **Total UNRESTRICTED SUPPORT & REVENUE** | **40,059.27** |
| **Total Revenue** | **$40,059.27** |
| GROSS PROFIT | **$40,059.27** |
| Expenditures | |
| ADMINISTRATIVE EXPENSES | |
| BANK SERVICE CHARGES | 236.20 |
| DUES & SUBSCRIPTIONS | |
| Apple | 2.99 |
| GoDaddy | 65.94 |
| ShutterStock | 52.56 |
| SOFTWARE | 258.99 |
| **Total DUES & SUBSCRIPTIONS** | **380.48** |
| **Total ADMINISTRATIVE EXPENSES** | **616.68** |
| Billing Expenses | |
| ACS Technologies | 78.00 |
| Colonial Life Insurance | 36.51 |
| Electricities | 8,545.25 |
| Herring Bank | 500.00 |
| Piedmont Natural Gas | 651.89 |
| United Health One | 1,254.73 |
| Zoom | 19.00 |
| **Total Billing Expenses** | **11,085.38** |
| Contractors | |
| Contract Payment | 3,550.00 |
| **Total Contractors** | **3,550.00** |
| Meals & Entertainment | 54.39 |
| MERCHANT FEES | 68.04 |
| PAYROLL EXPENSES | 1,278.24 |
| PAYROLL SERVICE | 175.38 |
| PAYROLL TAXES | 3,583.31 |
| SALARIES & WAGES | 9,563.96 |
| **Total PAYROLL EXPENSES** | **14,600.89** |
| Reimbursable Expenses | 1,066.45 |
| Repairs & Maintenance | 353.93 |
| Uncategorized Expense | 1,390.72 |
| **Total Expenditures** | **$32,786.48** |
| NET OPERATING REVENUE | **$7,272.79** |
| NET REVENUE | **$7,272.79** |

CITY CHURCH BUDGET
NOVEMBER 2021 - JANUARY 2022

| | Dec-21 | Jan-22 | Feb-22 |
|---|---|---|---|
| **REVENUE** | | | |
| TY RENTAL INCOME | $ 7,150.00 | $7,150.00 | |
| S & OFFERINGS | $ 37,000.00 | $ 43,000.00 | $ 43,000.00 |
| REVENUE | $ 44,150.00 | $ 50,150.00 | $ 43,000.00 |
| | | | |
| **EXPENDITURES** | | | |
| STRATIVE EXPENSES | | | |
| GEMENT & GENERAL | | | |
| Service Charges | $ 515.00 | $ 515.00 | $ 515.00 |
| e Rental | | $ 8,000.00 | $ 8,000.00 |
| MANAGEMENT & GENERAL | $ 515.00 | $ 8,515.00 | $ 8,515.00 |
| | | | |
| RUPTCY PROTECTION PLAN | | | |
| gage (Protection Plan) | $ 3,500.00 | | |
| Protection Plan) | $ 1,600.00 | $ 1,600.00 | $ 1,600.00 |
| | $ 423.00 | $ 423.00 | $ 423.00 |
| Fargo | $ 986.00 | $ 986.00 | $ 986.00 |
| cured Creditors | $ 2,750.00 | $ 2,750.00 | $ 2,750.00 |
| BANKRUPTCY PROTECTION PLAN | $ 9,259.00 | $ 5,759.00 | $ 5,759.00 |
| | | | |
| & SUBSCRIPTIONS | | | |
| Technologies | $ 78.00 | $ 78.00 | $ 78.00 |
| addy | $ 45.00 | $ 45.00 | $ 45.00 |
| /Quickbooks | $ 21.98 | $ 21.98 | $ 21.98 |
| criptions (i.e.ConstantContact, ProjectBroadcast, etc) | $ 122.00 | $ 122.00 | $ 122.00 |
| ware (Apple, Adobe, Hightail, Microsoft, etc.) | $ 170.92 | $ 170.92 | $ 170.92 |
| DUES & SUBSCRIPTIONS | $ 437.90 | $ 437.90 | $ 437.90 |
| | | | |
| DING REPAIR & MAINTENANCE | | | |
| eld Sanitation | $ 90.03 | | |
| and Landscaping | $ 300.00 | | |
| 's Electronic (Security Central) | $ 60.00 | | |
| hing Company | $ 166.67 | | |
| | $ 75.00 | $ 75.00 | $ 75.00 |
| BUILDING REPAIR & MAINTENANCE | $ 691.70 | $ 75.00 | $ 75.00 |
| | | | |
| ANCE | | | |
| ch Mutual Insurance (renter's insurance  yr 2/3) | $ 1,298.97 | $ 500.00 | $ 500.00 |
| d Health One | $ 1,136.00 | $ 1,136.00 | $ 1,136.00 |
| nial Life | $ 36.00 | $ 36.00 | $ 36.00 |
| INSURSANCE | $ 2,470.97 | $ 1,672.00 | $ 1,672.00 |
| | | | |
| E EXPENSE & SUPPLIES | | | |
| e Supplies (Staples or Office Max) | $ 50.00 | $ 50.00 | $ 50.00 |
| age/Shipping | $ 60.00 | $ 60.00 | $ 60.00 |
| ng/Coping | $ 50.00 | $ 50.00 | $ 50.00 |
| OFFICE EXPENSE & SUPPLIES | $ 160.00 | $ 160.00 | $ 160.00 |
| | | | |
| IES | | | |
| (sewer service) | $ 550.00 | | |
| - | $ 155.00 | | |
| of Charlotte (water) | $ 900.00 | | |
| ric Company | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| mont Natural Gas | $ 986.00 | | |
| hone/Internet Service (Verizon Service) | $ 160.00 | $ 160.00 | $ 160.00 |
| UTILITIES | $ 4,751.00 | $ 2,160.00 | $ 2,160.00 |
| | | | |
| CH EXPENSES | | | |