**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: _____

Line of business: _____

Date report filed: _____
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party    *Michael A Stevens Sr.*

Printed name of responsible party    _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | Yes | No | N/A |
|---|---|---|---|
| 1. Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | Yes | No | N/A |
|---|---|---|---|
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____    Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?   ❑ ❑ ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❑ ❑ ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ _____

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.    $ _____

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.    − $ _____

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.    + $ _____

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ _____

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____

   *(Exhibit E)*

Debtor Name _____    Case number_____

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                            $ _____

   *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                                    _____

27. What is the number of employees as of the date of this monthly report?                     _____

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____

30. How much have you paid this month in other professional fees?                                            $ _____

31. How much have you paid in total other professional fees since filing the case?                          $ _____

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                              $ _____

36. Total projected cash disbursements for the next month:                                      − $ _____

37. Total projected net cash flow for the next month:                                           = $ _____

---

Debtor Name _____        Case number_____

## ■ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

❑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

❑  39.  Bank reconciliation reports for each account.

❑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

❑  41.  Budget, projection, or forecast reports.

❑  42.  Project, job costing, or work-in-progress reports.

EXHIBIT C & D

# CITY CHURCH

### Statement of Activity Detail

### December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------|-----|------|-------|-----------------|-------|--------|---------|

**Ordinary Revenue/Expenditures**
**Revenue**
**UNRESTRICTED SUPPORT & REVENUE**
**BUILDING RENTAL**

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------|-----|------|-------|-----------------|-------|--------|---------|
| 12/08/2021 | Deposit | | Bright Kids | Building Rental | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 4,250.00 | 4,250.00 |
| 12/20/2021 | Deposit | | | Building Rental | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 2,150.00 | 6,400.00 |
| 12/20/2021 | Deposit | | | Building Rental | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 400.00 | 6,800.00 |

**Total for BUILDING RENTAL**   **$6,800.00**

**GENERAL TITHES & OFFERINGS**

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------|-----|------|-------|-----------------|-------|--------|---------|
| 12/01/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT    ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD    PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265         32200   GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 730.57 | 730.57 |
| 12/01/2021 | Deposit | | SUNTRUST MERCHNT DES | | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING | 300.00 | 1,030.57 |
| 12/01/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 450.00 | 1,480.57 |
| 12/03/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 100.00 | 1,580.57 |
| 12/06/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 700.00 | 2,280.57 |
| 12/06/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT    ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD    PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265         32200   GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 353.81 | 2,634.38 |
| 12/06/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 350.00 | 2,984.38 |
| 12/06/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 229.00 | 3,213.38 |
| 12/06/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT    ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD    PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265         32200   GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 154.76 | 3,368.14 |
| 12/06/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT    ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD    PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265         32200   GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 1,093.91 | 4,462.05 |
| 12/06/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 3,611.00 | 8,073.05 |
| 12/07/2021 | Deposit | | SUNTRUST MERCHNT DES | | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING | 595.00 | 8,668.05 |
| 12/08/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT    ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD    PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265         32200   GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 106.51 | 8,774.56 |
| 12/10/2021 | Deposit | | SUNTRUST MERCHNT DES | | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING | 200.00 | 8,974.56 |
| 12/10/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 30.00 | 9,004.56 |
| 12/10/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT    ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD    PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265         32200   GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 2,717.75 | 11,722.31 |
| 12/13/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 335.00 | 12,057.31 |

# CITY CHURCH

Statement of Activity Detail

December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 12/13/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265      32200  GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 1,929.88 | 13,987.19 |
| 12/13/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 1,294.00 | 15,281.19 |
| 12/13/2021 | Deposit | | CashApp | Income | 1         12/13 #000290449 PMNT RCVD         Cash App*Cash Out  San Francisco CA          CKCD 6536 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 745.65 | 16,026.84 |
| 12/13/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265      32200  GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 82.23 | 16,109.07 |
| 12/14/2021 | Deposit | | SUNTRUST MERCHNT DES | | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING | 605.00 | 16,714.07 |
| 12/15/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265      32200  GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 2.61 | 16,716.68 |
| 12/16/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 175.00 | 16,891.68 |
| 12/17/2021 | Deposit | | CashApp | Income | 1         12/17 #000293658 PMNT RCVD         Cash App*Cash Out  San Francisco CA          CKCD 6536 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 775.24 | 17,666.92 |
| 12/20/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265      32200  GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 513.72 | 18,180.64 |
| 12/20/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265      32200  GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 255.80 | 18,436.44 |
| 12/20/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 830.00 | 19,266.44 |
| 12/20/2021 | Deposit | | | Building Rental | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 2,500.00 | 21,766.44 |
| 12/20/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265      32200  GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 101.35 | 21,867.79 |
| 12/20/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 3,711.00 | 25,578.79 |
| 12/21/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 100.00 | 25,678.79 |
| 12/21/2021 | Deposit | | SUNTRUST MERCHNT DES | | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING | 180.00 | 25,858.79 |
| 12/22/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 100.00 | 25,958.79 |
| 12/23/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265      32200  GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 256.87 | 26,215.66 |
| 12/24/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 512.50 | 26,728.16 |
| 12/24/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265      32200  GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 82.23 | 26,810.39 |
| 12/27/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265      32200  GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 9.41 | 26,819.80 |
| 12/27/2021 | Deposit | | | | Deposit | CASH - | 734.00 | 27,553.80 |

# CITY CHURCH

Statement of Activity Detail

December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------|-----|------|-------|-----------------|-------|--------|---------|
| | | | | | | UNRESTRICTED:BOA #2297 OPERATING | | |
| 12/27/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 644.00 | 28,197.80 |
| 12/27/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT    ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD      PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265        32200    GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 1,562.81 | 29,760.61 |
| 12/28/2021 | Deposit | | SUNTRUST MERCHNT DES | | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING | 230.00 | 29,990.61 |
| 12/28/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT CCD PMT INFO: 5/3 BANKCARD VISA/M | CASH - UNRESTRICTED:BOA #2297 OPERATING | 300.71 | 30,291.32 |
| 12/29/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 18.00 | 30,309.32 |
| 12/30/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT    ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD      PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265        32200    GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 1,243.54 | 31,552.86 |
| 12/31/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT    ID:XXXXX26532200 INDN:GIV*UNIVCITYCHURNC    CO ID:XXXXX81170 CCD      PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265        32200    GIV*UNIVCITYCHURNC BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 116.22 | 31,669.08 |
| 12/31/2021 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 124.00 | 31,793.08 |

| Total for GENERAL TITHES & OFFERINGS | $31,793.08 |
|------|------|
| **Total for UNRESTRICTED SUPPORT & REVENUE** | **$38,593.08** |
| **Total for Revenue** | **$38,593.08** |

# CITY CHURCH

## Statement of Activity Detail

### December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | | | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| **Expenditures** | | | | | | | | | | |
| **ADMINISTRATIVE EXPENSES** | | | | | | | | | | |
| **AUTOMOBILE EXPENSE** | | | | | | | | | | |
| **FUEL** | | | | | | | | | | |
| 12/02/2021 | Expenditure | | BP | | BP | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 100.00 | 100.00 |
| **Total for FUEL** | | | | | | | | | **$100.00** | |
| **Total for AUTOMOBILE EXPENSE** | | | | | | | | | **$100.00** | |
| **BANK SERVICE CHARGES** | | | | | | | | | | |
| 12/01/2021 | Expenditure | | BANK SERVICES CHARGES | Church Expenses | Monthly Fee Business Adv Relationship | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 29.95 | 29.95 |
| 12/03/2021 | Expenditure | | | | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-03        CHECK #0000002874                 POSTING DATE 12-03-21 POSTING SEQ 00003 | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 35.00 | 64.95 |
| 12/03/2021 | Expenditure | | | | MERCHANT BANKCD  DES:DEPOSIT    ID:XXXXX3588884 INDN:THE CITY CHURCH - CHUR  CO ID:G592126793 CCD | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 76.37 | 141.32 |
| 12/21/2021 | Expenditure | | | | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-21        CHECK #0000050364                 POSTING DATE 12-21-21 POSTING SEQ 00003 | | | CASH - UNRESTRICTED:BOA #2307 AUXILLARY | 35.00 | 176.32 |
| **Total for BANK SERVICE CHARGES** | | | | | | | | | **$176.32** | |
| **DUES & SUBSCRIPTIONS** | | | | | | | | | | |
| **Apple** | | | | | | | | | | |
| 12/08/2021 | Expenditure | | Apple | Church Expenses | CHECKCARD  1207 PAYPAL *APPLE. CKCD 6051 XXXXXXXXXXXX8655 | San Jose | CA | CASH - UNRESTRICTED:BOA #2297 OPERATING | 2.99 | 2.99 |
| 12/09/2021 | Expenditure | | Apple | Church Expenses | CHECKCARD  1209 PAYPAL *APPLE. CKCD 6051 XXXXXXXXXXXX8655 | San Jose | CA | CASH - UNRESTRICTED:BOA #2297 OPERATING | 30.01 | 33.00 |
| 12/13/2021 | Expenditure | | Apple | Church Expenses | CHECKCARD  1213 PAYPAL *APPLE. CKCD 6051 XXXXXXXXXXXX8655 | San Jose | CA | CASH - UNRESTRICTED:BOA #2297 OPERATING | 7.50 | 40.50 |
| 12/27/2021 | Expenditure | | Apple | Church Expenses | CHECKCARD  1226 PAYPAL *apple. CKCD 6051 XXXXXXXXXXXX8655 | San Jose | CA | CASH - UNRESTRICTED:BOA #2297 OPERATING | 6.42 | 46.92 |
| **Total for Apple** | | | | | | | | | **$46.92** | |
| **ShutterStock** | | | | | | | | | | |
| 12/06/2021 | Expenditure | | ShutterStock | | CHECKCARD  1203 STK*Shutterstock 12302021337001044294948 RECURRING XXXXXXXXXXXX8655 | 8666633954 | NY | CASH - UNRESTRICTED:BOA #2297 OPERATING | 52.56 | 52.56 |
| 12/16/2021 | Expenditure | | | | CHECKCARD  1216 CANVA* I03271-323 82305091350000012734823 RECURRING XXXXXXXXXXXX8655 | CAMDEN | DE | CASH - UNRESTRICTED:BOA #2297 OPERATING | 12.99 | 65.55 |
| **Total for ShutterStock** | | | | | | | | | **$65.55** | |
| **SOFTWARE** | | | | | | | | | | |
| 12/03/2021 | Expenditure | | Microsoft | | PURCHASE  1203 MSFT * E0400GN077 WA 1527021133700001287682 5 RECURRING XXXXXXXXXXXX8655 | MSBILL.INFO | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 41.83 | 41.83 |
| 12/10/2021 | Expenditure | | HighTail Pro | MANAGEMENT & GENERAL | CHECKCARD  1209 HIGHTAIL PRO PLAN CA 82305091344000004380477 RECURRING XXXXXXXXXXXX8655 | CAMPBELL | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 10.00 | 51.83 |
| 12/10/2021 | Expenditure | | INTUIT QUICKBOOKS | Church Expenses | CHECKCARD  1210 INTUIT  18004I 000000000000000000449118 RECURRING XXXXXXXXXXXX2883 | MOUNTAIN VIEW CA | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 161.00 | 212.83 |
| 12/17/2021 | Expenditure | | | | PURCHASE  1216 Adobe Inc 1527021135040825051355 8 RECURRING XXXXXXXXXXXX8655 | 8008336687 | CA | CASH - UNRESTRICTED:BOA #2297 OPERATING | 32.16 | 244.99 |
| 12/23/2021 | Expenditure | | | | CHECKCARD  1221 CONSUMER TECHNOLO 7600 VA 85504991356900010500190 XXXXXXXXXXXX8655 | 703-907- | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 300.00 | 544.99 |
| 12/27/2021 | Expenditure | | INTUIT QUICKBOOKS | Church Expenses | CHECKCARD  1225 INTUIT *QuickBooks Onli CL.INTUIT.COMCA 24692161359100450795057 RECURRING     CKCD 5734 XXXXXXXXXXXX5552 | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 80.00 | 624.99 |
| 12/27/2021 | Expenditure | | CONSTANT CONTACT | Church Expenses | PURCHASE  1225 EIG*CONSTANTCONTA MA 75418231359137168806558 RECURRING     CKCD 5968 XXXXXXXXXXXX8655 | 855-2295506 | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 45.00 | 669.99 |
| 12/31/2021 | Expenditure | | | | CHECKCARD  1230 ADOBE ACROPRO SUB CA 52704871364700865565989 RECURRING     CKCD 5734 XXXXXXXXXXXX8655 | 4085366000 | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 16.08 | 686.07 |

# CITY CHURCH

Statement of Activity Detail

December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| **Total for SOFTWARE** | | | | | | | **$686.07** | |
| **Total for DUES & SUBSCRIPTIONS** | | | | | | | **$798.54** | |
| **Total for ADMINISTRATIVE EXPENSES** | | | | | | | **$1,074.86** | |
| Billing Expenses | | | | | | | | |
| Advertising/Promotional | | | | | | | | |
| 12/09/2021 | Expenditure | | | | CHECKCARD 1208 PROJECT BROADCAST          IRVING TX 82305091343000000432604 RECURRING          CKCD 8299 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 50.00 | 50.00 |
| **Total for Advertising/Promotional** | | | | | | | **$50.00** | |
| Aqua | | | | | | | | |
| 12/20/2021 | Expenditure | | | | CHECKCARD 1220 Aqua Services          Bryn Mawr  PA CKCD 4900 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 1,062.01 | 1,062.01 |
| **Total for Aqua** | | | | | | | **$1,062.01** | |
| Church Mutual Insurance | | | | | | | | |
| 12/14/2021 | Expenditure | | Church Mutual | | CM SELECT INSURA DES:BILLPAY   ID:CHURCH MUTUAL I INDN:CITY CHURCH INC          CO ID:XXXXX00160 TEL | CASH - UNRESTRICTED:BOA #2297 OPERATING | 2,794.60 | 2,794.60 |
| **Total for Church Mutual Insurance** | | | | | | | **$2,794.60** | |
| City of Charlotte | | | | | | | | |
| 12/10/2021 | Expenditure | | CITY OF CHARLOTTE | | CITY OF CHARLO | CASH - UNRESTRICTED:BOA #2297 OPERATING | 441.19 | 441.19 |
| **Total for City of Charlotte** | | | | | | | **$441.19** | |
| Electricities | | | | | | | | |
| 12/07/2021 | Expenditure | | ElectriCities | | Customer Withdrawal Image | CASH - UNRESTRICTED:BOA #2297 OPERATING | 3,361.09 | 3,361.09 |
| 12/26/2021 | Bill | | ElectriCities | Church Expenses | December bill | Accounts Payable (A/P) | 2,810.62 | 6,171.71 |
| **Total for Electricities** | | | | | | | **$6,171.71** | |
| Uline | | | | | | | | |
| 12/29/2021 | Expenditure | | Uline | | CHECKCARD 1229 ULINE *SHIP SUPP          800-295-5510 WI 5543286136320091635461 0          CKCD 5964 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 401.13 | 401.13 |
| **Total for Uline** | | | | | | | **$401.13** | |
| United Health One | | | | | | | | |
| 12/10/2021 | Expenditure | | United Health One | Church Expenses | UNITEDHEALTHONE DES:INS. PREM. ID:XXXXX3012          INDN: CO ID:XXXXX00018 PPD | CASH - UNRESTRICTED:BOA #2297 OPERATING | 1,254.73 | 1,254.73 |
| **Total for United Health One** | | | | | | | **$1,254.73** | |
| Zoom | | | | | | | | |
| 12/14/2021 | Expenditure | | | | CHECKCARD 1213 RESTREAM, INC.          AUSTIN   TX 82711161347000014362388 RECURRING          CKCD 5815 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 19.00 | 19.00 |

## CITY CHURCH

Statement of Activity Detail

December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| **Total for Zoom** | | | | | | | **$19.00** | |
| **Total for Billing Expenses** | | | | | | | **$12,194.37** | |
| Contractors | | | | | | | | |
| Contract Payment | | | | | | | | |
| 12/01/2021 | Check | 2874 | Vanessa M Gilcreast | Contract Fees | Admin Fee | CASH - UNRESTRICTED:BOA #2297 OPERATING | 750.00 | 750.00 |
| 12/05/2021 | Check | 2880 | Rodney McCoy | Church Expenses | Musician's Fee | CASH - UNRESTRICTED:BOA #2297 OPERATING | 125.00 | 875.00 |
| 12/05/2021 | Check | 2879 | Steve Dalton | Contract Fees | Bi-weekly payment | CASH - UNRESTRICTED:BOA #2297 OPERATING | 300.00 | 1,175.00 |
| 12/05/2021 | Check | 2876 | Marc Moore | Contract Fees | Bi-weekly payment | CASH - UNRESTRICTED:BOA #2297 OPERATING | 1,000.00 | 2,175.00 |
| 12/05/2021 | Check | 2877 | Marc Moore | Contract Fees | Bi-weekly payment | CASH - UNRESTRICTED:BOA #2297 OPERATING | 0.00 | 2,175.00 |
| 12/07/2021 | Check | 2881 | Vanessa M Gilcreast | Administration Expenses | Replacement including NSF fee | CASH - UNRESTRICTED:BOA #2297 OPERATING | 780.00 | 2,955.00 |
| 12/15/2021 | Check | 2883 | Steve Dalton | Contract Fees | Musician Fee | CASH - UNRESTRICTED:BOA #2297 OPERATING | 300.00 | 3,255.00 |
| 12/15/2021 | Check | 2882 | Vanessa M Gilcreast | Contract Fees | Admin fee | CASH - UNRESTRICTED:BOA #2297 OPERATING | 750.00 | 4,005.00 |
| 12/19/2021 | Check | 2884 | Marc Moore | Contract Fees | musician Fee | CASH - UNRESTRICTED:BOA #2297 OPERATING | 1,000.00 | 5,005.00 |
| 12/26/2021 | Check | 1747 | Rodney McCoy | Contract Fees | musician Fee | CASH - UNRESTRICTED:BOA #2307 AUXILLARY | 125.00 | 5,130.00 |
| 12/30/2021 | Check | 2887 | Vanessa M Gilcreast | Contract Fees | Admin Fees | CASH - UNRESTRICTED:BOA #2297 OPERATING | 750.00 | 5,880.00 |
| 12/31/2021 | Check | 2891 | Marc Moore | Contract Fees | New Year's Eve Service | CASH - UNRESTRICTED:BOA #2297 OPERATING | 250.00 | 6,130.00 |
| 12/31/2021 | Check | 2893 | Jeremy Brown | Contract Fees | Guess drummer for NYE service | CASH - UNRESTRICTED:BOA #2297 OPERATING | 150.00 | 6,280.00 |
| **Total for Contract Payment** | | | | | | | **$6,280.00** | |
| **Total for Contractors** | | | | | | | **$6,280.00** | |
| Donations | | | | | | | | |
| Gifts to Other Ministries | | | | | | | | |
| 12/21/2021 | Expenditure | | International Fellowship Christian and Jews | | Customer Withdrawal Image | CASH - UNRESTRICTED:BOA #2297 OPERATING | 1,500.00 | 1,500.00 |
| 12/29/2021 | Expenditure | | Upper Room Church of God in Christ | | CHECKCARD  1228 CHURCH OF GOD IN TN 0522702136350020972 8940  CKCD 5973 XXXXXXXXXXXX8655 MEMPHIS | CASH - UNRESTRICTED:BOA #2297 OPERATING | 80.00 | 1,580.00 |
| 12/29/2021 | Expenditure | | COGIC LEADERSHIP | | CHECKCARD  1228 COGIC LEADERSHIP 7738913032  TN 5531020136208387261606  CKCD 8661 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 300.00 | 1,880.00 |
| **Total for Gifts to Other Ministries** | | | | | | | **$1,880.00** | |
| **Total for Donations** | | | | | | | **$1,880.00** | |
| Meals & Entertainment | | | | | | | | |
| 12/27/2021 | Expenditure | | Original PanCake House | | CHECKCARD  1224 ORIGINAL PANCAKE HOUSE CHARLOTTE   NC 2401339135900266825 9972  CKCD 5812 XXXXXXXXXXXX5552 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 60.31 | 60.31 |
| 12/29/2021 | Expenditure | | | | CHECKCARD  1228 THE RENDEZVOUS TN 7520799136290001 5500289  CKCD 5812 XXXXXXXXXXXX8655 MEMPHIS | CASH - UNRESTRICTED:BOA #2297 OPERATING | 25.79 | 86.10 |
| 12/29/2021 | Expenditure | | | | CHECKCARD  1229 PANERA EGIFT CARD 855-372- 6372 MO 5543286136320091761 7528  CKCD 5814 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 60.00 | 146.10 |
| **Total for Meals & Entertainment** | | | | | | | **$146.10** | |
| MERCHANT FEES | | | | | | | | |

# CITY CHURCH

## Statement of Activity Detail

### December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|-----------------|-----|------|-------|-----------------|-------|--------|---------|
| 12/13/2021 | Expenditure | | SUNTRUST MERCHANT | Church Expenses | SUNTRUST MERCHNT DES:MC VI DEP  ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING | 92.97 | 92.97 |
| **Total for MERCHANT FEES** | | | | | | | **$92.97** | |
| PAYROLL EXPENSES | | | | | | | | |
| Pastor Allowance | | | | | | | | |
| 12/01/2021 | Check | 2875 | Pastor Michael Stevens | Church Expenses | Allowance for December | CASH - UNRESTRICTED:BOA #2297 OPERATING | 3,500.00 | 3,500.00 |
| **Total for Pastor Allowance** | | | | | | | **$3,500.00** | |
| PAYROLL SERVICE | | | | | | | | |
| 12/10/2021 | Expenditure | | ADP Inc. | MANAGEMENT & GENERAL | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ  9012008 INDN:City Church        CO ID:XXXXX05001 CCD | CASH - UNRESTRICTED:BOA #2307 AUXILIARY | 58.46 | 58.46 |
| 12/24/2021 | Expenditure | | ADP Inc. | MANAGEMENT & GENERAL | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ  3254075 INDN:City Church        CO ID:XXXXX05001 CCD | CASH - UNRESTRICTED:BOA #2307 AUXILLARY | 58.46 | 116.92 |
| **Total for PAYROLL SERVICE** | | | | | | | **$116.92** | |
| PAYROLL TAXES | | | | | | | | |
| 12/14/2021 | Expenditure | | ADP TAX | | ADP Tax     DES:ADP Tax   ID:RU5NZ 121525A01 INDN:CITY CHURCH          CO ID:XXXXX11111 CCD | CASH - UNRESTRICTED:BOA #2307 AUXILIARY | 1,196.16 | 1,196.16 |
| 12/28/2021 | Expenditure | | ADP TAX | | ADP Tax     DES:ADP Tax   ID:RU5NZ 122926A01 INDN:CITY CHURCH          CO ID:XXXXX11111 CCD | CASH - UNRESTRICTED:BOA #2307 AUXILLARY | 1,194.43 | 2,390.59 |
| **Total for PAYROLL TAXES** | | | | | | | **$2,390.59** | |
| SALARIES & WAGES | | | | | | | | |
| 12/01/2021 | Check | 50361 | Pastor Michael Stevens | | Check 50361 | CASH - UNRESTRICTED:BOA #2307 AUXILIARY | 1,967.93 | 1,967.93 |
| 12/01/2021 | Check | 50362 | Sharon Stevens | | Check 50362 | CASH - UNRESTRICTED:BOA #2307 AUXILIARY | 1,535.82 | 3,503.75 |
| 12/10/2021 | Check | 50360 | TImothy G. Boddy | | Check 50360 | CASH - UNRESTRICTED:BOA #2307 AUXILIARY | 1,001.19 | 4,504.94 |
| 12/15/2021 | Check | 50367 | Brittany Stinson | | Check 50367 | CASH - UNRESTRICTED:BOA #2307 AUXILIARY | 287.44 | 4,792.38 |
| 12/15/2021 | Check | 50365 | Pastor Michael Stevens | | Check 50365 | CASH - UNRESTRICTED:BOA #2307 AUXILIARY | 1,967.93 | 6,760.31 |
| 12/17/2021 | Check | 50366 | Sharon Stevens | | Check 50366 | CASH - UNRESTRICTED:BOA #2307 AUXILIARY | 1,535.81 | 8,296.12 |
| 12/29/2021 | Check | 50371 | Brittany Stinson | | Check 50371 | CASH - UNRESTRICTED:BOA #2307 AUXILIARY | 277.05 | 8,573.17 |
| 12/29/2021 | Check | 50364 | TImothy G. Boddy | | Check 50364 | CASH - UNRESTRICTED:BOA #2307 AUXILIARY | 1,001.19 | 9,574.36 |
| 12/29/2021 | Check | 50369 | Pastor Michael Stevens | | Check 50369 | CASH - UNRESTRICTED:BOA #2307 AUXILIARY | 1,967.93 | 11,542.29 |
| 12/29/2021 | Check | 50370 | Sharon Stevens | | Check 50370 | CASH - UNRESTRICTED:BOA #2307 AUXILIARY | 1,535.82 | 13,078.11 |
| 12/31/2021 | Check | 50368 | TImothy G. Boddy | | Check Image 50368 | CASH - UNRESTRICTED:BOA #2307 AUXILIARY | 1,001.19 | 14,079.30 |
| **Total for SALARIES & WAGES** | | | | | | | **$14,079.30** | |
| **Total for PAYROLL EXPENSES** | | | | | | | **$20,086.81** | |

# CITY CHURCH

Statement of Activity Detail

December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| **PROGRAM EXPENSES** | | | | | | | | |
| **ADVERTISING** | | | | | | | | |
| **CLASSIFIED ADS** | | | | | | | | |
| 12/02/2021 | Expenditure | | INDEED | | INDEED | CASH - UNRESTRICTED:BOA #2297 OPERATING | 64.89 | 64.89 |
| **Total for CLASSIFIED ADS** | | | | | | | **$64.89** | |
| **Total for ADVERTISING** | | | | | | | **$64.89** | |
| **CONFERENCE, TRAVEL & EDUCATION EXPENSE** | | | | | | | | |
| **AIRFARE** | | | | | | | | |
| 12/06/2021 | Expenditure | | | | CHECKCARD  1203 AMERICAN          8004337300  TX 5270487133897800002245401      CKCD 3001 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 311.29 | 311.29 |
| 12/06/2021 | Expenditure | | | | CHECKCARD  1203 AMERICAN          8004337300  TX 5270487133897800002245393      CKCD 3001 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 311.29 | 622.58 |
| **Total for AIRFARE** | | | | | | | **$622.58** | |
| **LODGING** | | | | | | | | |
| 12/31/2021 | Expenditure | | Fairfield Inn & Suites by Marriott Saginaw | | CHECKCARD  1230 MARRIOTT MEMPHIS          MEMPHIS TN 55432861364200373303372      CKCD 3509 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 261.05 | 261.05 |
| **Total for LODGING** | | | | | | | **$261.05** | |
| **Total for CONFERENCE, TRAVEL & EDUCATION EXPENSE** | | | | | | | **$883.63** | |
| **Total for PROGRAM EXPENSES** | | | | | | | **$948.52** | |
| **Reimbursable Expenses** | | | | | | | | |
| 12/01/2021 | Check | 2878 | Ruby Lewis | Church Expenses | Bought items for the church | CASH - UNRESTRICTED:BOA #2297 OPERATING | 115.30 | 115.30 |
| 12/31/2021 | Check | 2892 | TImothy G. Boddy | Church Expenses | Reimbursements for Event | CASH - UNRESTRICTED:BOA #2297 OPERATING | 98.83 | 214.13 |
| **Total for Reimbursable Expenses** | | | | | | | **$214.13** | |
| **Uncategorized Expense** | | | | | | | | |
| 12/07/2021 | Expenditure | | AMAZON | Church Expenses | CHECKCARD  1206 AMAZON.COM*7D5DU1 AMZN.COM/BILLWA 55310201340083360149338      CKCD 5942 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 20.35 | 20.35 |
| 12/20/2021 | Expenditure | | Steve Dalton | Contract Fees | PMNT SENT  1218 CASH APP*DR. KATR          4153753176  CA 55429501352740064397838      CKCD 4829 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 230.00 | 250.35 |
| 12/21/2021 | Check | | | | Check 2883 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 300.00 | 550.35 |
| 12/23/2021 | Expenditure | | USPS | | USPS PO 3 6241  12/23 #000907788 PURCHASE          USPS PO 3 6241 SO  CHARLOTTE    NC          CKCD 9402 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 141.75 | 692.10 |
| 12/29/2021 | Check | 2886 | Steve Dalton | | Check 2886 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 125.00 | 817.10 |
| 12/29/2021 | Expenditure | | AMAZON | Church Expenses | CHECKCARD  1228 Amazon.com*233JH3 Amzn.com/billWA 55432861362200834097235      CKCD 5942 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 22.50 | 839.60 |
| 12/30/2021 | Expenditure | | | | CHECKCARD  1229 NEELY'S INTERSTAT          MEMPHIS TN 52653841364400550000384      CKCD 5812 XXXXXXXXXXXX8655 | CASH - UNRESTRICTED:BOA #2297 OPERATING | 18.11 | 857.71 |
| **Total for Uncategorized Expense** | | | | | | | **$857.71** | |
| **Total for Expenditures** | | | | | | | **$43,775.47** | |
| **Net Ordinary Revenue** | | | | | | | **$ - 5,182.39** | |
| Other Revenue/Expenditure | | | | | | | | |
| Other Expenditure | | | | | | | | |
| Reconciliation Discrepancies | | | | | | | | |
| 12/31/2021 | Check | ADJ | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 250.00 | 250.00 |
| **Total for Reconciliation Discrepancies** | | | | | | | **$250.00** | |
| **Total for Other Expenditure** | | | | | | | **$250.00** | |
| **Net Other Revenue** | | | | | | | **$ -250.00** | |
| **Net Revenue** | | | | | | | **$ -** | |

# CITY CHURCH

Statement of Activity Detail

December 2021

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-------|------------------|-------|--------|---------|
|  |  |  |  |  |  |  | 5,432.39 |  |

### December 2021

Print

**City Church,** $CityChurchCOGIC

**$0.00**
DEC 1ST BALANCE

**$616.70**
DEC 31ST BALANCE

### Sent & Received

| Dec 1 | Cash Added | Transfer to Cash | **$300.00** |
| | | | Debit 8655 |

| Dec 1 | Abundant Faith Wo... | Pastoral Anniversary | -$100.00 |
| | | | Cash Balance |

| Dec 1 | Michael Stevens | tithes | $-22.00 Fee | **$800.00** |
| | | | | Cash Balance |

| Dec 1 | GCFC Bishop Hutc... | Dec. 2021 Fellowship Support | -$500.00 |
| | | | Cash Balance |

| Dec 3 | Asonja Carter | | $-1.38 Fee | **$50.00** |
| | | | | Cash Balance |

| Dec 4 | Prince Bryant II | ministry anniversary seed | -$130.00 |
| | | | Cash Balance |

| Dec 4 | Dr. Cedric S. Seay | anniversary gift | -$150.00 |
| | | | Cash Balance |

| Dec 4 | Sharon R Seay | District Missy Anniversary Gift | -$100.00 |
| | | | Cash Balance |



| Dec 4 | Elton Benjamin | wonens talk flyer | | -$100.00<br>Cash Balance |
| Dec 5 | Linda Powell | tithe | $-3.02 Fee | $110.00<br>Cash Balance |
| Dec 5 | Teresa Reid | Tithe | $-1.38 Fee | $50.00<br>Cash Balance |
| Dec 5 | Tomarilla Karr | Tithe | $-2.75 Fee | $100.00<br>Cash Balance |
| Dec 5 | Stephanie Magwood | Tithes | $-1.24 Fee | $45.00<br>Cash Balance |
| Dec 5 | John Redmond | Elder John Redmond | $-10.45 Fee | $380.00<br>Cash Balance |
| Dec 5 | Lucretia Neal Bortey | offering | $-0.28 Fee | $10.00<br>Cash Balance |
| Dec 5 | Joleigh Lackey | | $-0.28 Fee | $10.00<br>Cash Balance |
| Dec 5 | Stephanie Magwood | IFCJ (Isreal) | $-0.69 Fee | $25.00<br>Cash Balance |
| Dec 5 | Mary Cameron | Israel: Mary Cameron;12... | $-0.69 Fee | $25.00<br>Cash Balance |
| Dec 5 | Latonia Graham | cup of salvation book | $-0.41 Fee | $15.00<br>Cash Balance |
| Dec 5 | Papa Sun | Rabbi Pesach's book | $-0.41 Fee | $15.00<br>Cash Balance |
| Dec 5 | Joyce | Book of Rabbi | $-0.41 Fee | $15.00<br>Cash Balance |



| Dec 5 | John Redmond | Book by Rabbi Pesac... | $-0.41 Fee | **$15.00** Cash Balance |
| Dec 5 | John Redmond | book by Rabbi | $-0.41 Fee | **$15.00** Cash Balance |
| Dec 5 | John Redmond | book by Rabbi | $-0.41 Fee | **$15.00** Cash Balance |
| Dec 5 | Sharon Stevens | Rabbi Pesach Book | $-0.41 Fee | **$15.00** Cash Balance |
| Dec 6 | GCFC Bishop Hutc... | offering | | -$100.00 Cash Balance |
| Dec 9 | M Lamont Cooper Sr | gift for BD 🎉🎉!! | | -$52.00 Cash Balance |
| Dec 9 | Jahrett Dunovant | Door Prizes for Christmas Youth ... | | -$250.00 Cash Balance |
| Dec 12 | Delorise Ragins | offering | $-0.69 Fee | **$25.00** Cash Balance |
| Dec 12 | Bradford Powell | Tithe | $-3.30 Fee | **$120.00** Cash Balance |
| Dec 12 | Mia McCoy | offering | $-1.38 Fee | **$50.00** Cash Balance |
| Dec 12 | Veronica McRae | Sunday offering (12.1... | $-2.75 Fee | **$100.00** Cash Balance |
| Dec 12 | John Redmond | Elder John Redmond | $-2.20 Fee | **$80.00** Cash Balance |
| Dec 12 | Dawn Tharrington | Pastoral Gift and Bday | | -$100.00 Cash Balance |
| Dec 13 | Cash Out | Cashed Out | | -$745.65 Debit 8655 |

| Dec 15 | **Keondra Jones** | keondra jones tithes ... | $-23.38 Fee | **$850.00** Cash Balance |
| Dec 17 | **Asonja Carter** | | $-1.38 Fee | **$50.00** Cash Balance |
| Dec 17 | **Elton Benjamin** | youth flyer | | -$100.00 Cash Balance |
| Dec 17 | **Cash Out** | Cashed Out | | -$775.24 Debit 8655 |
| Dec 18 | **Dr. Katrina Hutchins** | Christmas Sisters Talk | | -$230.00 Debit 8655 |
| Dec 19 | **Mary Cameron** | Mary Cameron; 12623 C... | $-0.82 Fee | **$30.00** Cash Balance |
| Dec 19 | **Ross Parker** | | $-0.69 Fee | **$25.00** Cash Balance |
| Dec 19 | **Erica Smith** | offering | $-2.75 Fee | **$100.00** Cash Balance |
| Dec 19 | **DeLaina Jones** | 🙏🙏🙏 | $-0.60 Fee | **$22.00** Cash Balance |
| Dec 19 | **Restoration Deliver...** | rent | $-11.00 Fee | **$400.00** Cash Balance |
| Dec 20 | **Tomarilla Karr** | Tithe | $-2.89 Fee | **$105.00** Cash Balance |
| Dec 20 | **Elton Benjamin** | video work and B-roll footage for ... | | -$200.00 Cash Balance |
| Dec 20 | **Linda Powell** | tithe | $-1.38 Fee | **$50.00** Cash Balance |

| Dec 21 | **R** | **Rodney Mccoy** | musician pay | | -$125.00 Cash Balance |
| Dec 22 | | **Stephanie Magwood** | Tithes | $-4.12 Fee | $150.00 Cash Balance |
| Dec 22 | | **Elton Benjamin** | watchnight service flyer | | -$75.00 Cash Balance |
| Dec 23 | | **Charis Stevens** | | $-14.16 Fee | $515.00 Cash Balance |
| Dec 24 | | **Elton Benjamin** | Christmas flyer for Stevens | | -$100.00 Cash Balance |
| Dec 25 | **J** | **Jahrett Dunovant** | additional for shoe giveaway | | -$50.00 Cash Balance |
| Dec 26 | | **John Redmond** | Elder John Redmond | $-0.69 Fee | $25.00 Cash Balance |
| Dec 26 | **B** | **Bradford Powell** | tithe | $-3.30 Fee | $120.00 Cash Balance |
| Dec 26 | **D** | **Delorise Ragins** | offering | $-1.38 Fee | $50.00 Cash Balance |
| Dec 26 | **M** | **Mclyn Cephas** | tides | $-1.38 Fee | $50.00 Cash Balance |
| Dec 26 | | **Matthew Stevens** | | $-0.14 Fee | $5.00 Cash Balance |
| Dec 28 | **M** | **Melissa Farmer** | catering event at church | | -$335.00 Cash Balance |
| Dec 30 | | **GCFC Bishop Hutc...** | Year End Seed Offering | | -$100.00 Cash Balance |
| Dec 31 | **A** | **Asonja Carter** | | $-1.92 Fee | $70.00 Cash Balance |

| Dec 31 |  T | Teresa Reid | offering | $-0.55 Fee | **$20.00** Cash Balance |
| Dec 31 | | Monica K | | $-0.69 Fee | **$25.00** Cash Balance |
| Dec 31 | | Linda Powell | tithe | $-1.65 Fee | **$60.00** Cash Balance |
| Dec 31 | M | Melissa Farmer | offering | $-1.38 Fee | **$50.00** Cash Balance |
| Dec 31 | | Stephanie Magwood | Tithes | $-0.72 Fee | **$26.00** Cash Balance |
| Dec 31 | | Tomarilla Karr | offering | $-0.55 Fee | **$20.00** Cash Balance |
| Dec 31 | | John Redmond | Elder John Redmond | $-11.00 Fee | **$400.00** Cash Balance |
| Dec 31 | M | Mary Cameron | Mary Cameron; 12623 C… | $-0.82 Fee | **$30.00** Cash Balance |

## Card Payments

No transactions this month

## Fees

| | |
|---|---|
| Fees Paid This Month | $0.00 |
| Fees Paid This Year | $0.00 |

**Direct Deposit Account**

| | |
|---|---|
| Routing Number | 041215663 |
| Account Number | 88 · · · · · · |
| Balance on Dec 1st | $0.00 |
| Balance on Dec 31st | $0.00 |

Processed by

SUTTON BANK
1 SOUTH MAIN STREET
ATTICA, OH 44807

No transactions this month

---



**Inquiries**
Cash App, 1455 Market St, Suite 600, MSC 211, San Francisco CA 94103
Call +1 (800) 969-1940 or visit https://cash.app/support

In case of errors or questions about your Account you can:

a. Contact us through your Account in the app:

- Open your profile and tap Support
- Tap Something Else
- Tap Cash Card
- Tap Dispute a Purchase and follow the prompts to Contact Support. Once you've contacted support, we'll send you a form to initiate an investigation.

b. Call us at 1-800-969-1940.
c. Write us at Cash Disputes, 1455 Market Street, Suite 600, MSC 211, San Francisco, CA 94103.

Contact us as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. You can report an error up to 60 days after the date we sent you the first statement on which you believe the error occurred.

In order for us to investigate your claim, you will need to provide:

- Your name and Account information (including $Cashtag, email and/or phone number);
- Why you believe there is an error,
- The dollar amount involved; and
- Approximately when the error took place.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



P.O. Box 15284
Wilmington, DE 19850

CITY CHURCH
1994 UNIVERSITY CITY CHURCH DR
HUNTERSVILLE, NC  28078-8236

# Business Advantage

**Customer service information**

☐ 1.888.BUSINESS (1.888.287.4637)

☐ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

# Your Business Advantage Relationship Banking

for December 1, 2021 to December 31, 2021                    Account number: ████ 2297

**CITY CHURCH**

## Account summary

| | | |
|---|---|---|
| Beginning balance on December 1, 2021 | $3,122.96 | # of deposits/credits: 51 |
| Deposits and other credits | 39,751.08 | # of withdrawals/debits: 71 |
| Withdrawals and other debits | -31,247.96 | # of items–previous cycle[1]: 84 |
| Checks | -8,745.30 | # of days in cycle: 31 |
| Service fees | -64.95 | Average ledger balance: $2,564.31 |
| **Ending balance on December 31, 2021** | **$2,815.83** | [1]Includes checks paid,deposited items&other debits |



Introducing security you can see

Our new security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in the Mobile Banking app or Online Banking to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter.**



Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-07-21-0033.B. I 3647905

CITY CHURCH   |   Account #  ▮▮▮▮▮ 2297   |   December ▮▮, 2021 to December ▮▮, 2021

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

– Tell us your name and account number.
– Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
– Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2021 Bank of America Corporation



**Bank of America, N.A. Member FDIC and** 🏠 **Equal Housing Lender**



# Your checking account

CITY CHURCH   |   Account #████████ 2297   |   December 1, 2021 to December 31, 2021

The United States Postal Service (USPS) began changing first class mail delivery timeframes in October. This change may result in mailed statements, new or replacement cards and payments you mail taking longer to arrive. For fast and easy access to your account information and to schedule payments 24/7 for your Bank of America credit card and loan accounts, use our Mobile Banking app and Online Banking digital solutions.

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC        BC | 730.57 |
| 12/01/21 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884  INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 450.00 |
| 12/01/21 | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889  INDN:CITY CHURCH        CO ID:1593177343 CCD | 300.00 |
| 12/03/21 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884  INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 100.00 |
| 12/06/21 | Deposit | 3,611.00 |
| 12/06/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC        BC | 1,093.91 |
| 12/06/21 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884  INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 700.00 |
| 12/06/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC        BC | 353.81 |
| 12/06/21 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884  INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 350.00 |
| 12/06/21 | Deposit | 229.00 |
| 12/06/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC        BC | 154.76 |

*continued on the next page*



SMALL BUSINESS RESOURCES

## Information you need to guide your business every step of the way

Learn cash flow strategies, explore funding options, unlock the secrets of hiring and retaining employees and much more.

Visit **bankofamerica.com/SBR** today.

SSM-06-21-0059.B  |  3598723

CITY CHURCH   |   Account # ████ 2297   |   December 1, 2021 to December 31, 2021

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/07/21 | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH      CO ID:1593177343 CCD | 595.00 |
| 12/08/21 | Deposit | 4,250.00 |
| 12/08/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200 INDN:GIV*UNIVCITYCHURNC      CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200 GIV*UNIVCITYCHURNC      BC | 106.51 |
| 12/10/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200 INDN:GIV*UNIVCITYCHURNC      CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200 GIV*UNIVCITYCHURNC      BC | 2,717.75 |
| 12/10/21 | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH      CO ID:1593177343 CCD | 200.00 |
| 12/10/21 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR CO ID:GXXXXXXXX CCD | 30.00 |
| 12/13/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200 INDN:GIV*UNIVCITYCHURNC      CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200 GIV*UNIVCITYCHURNC      BC | 1,929.88 |
| 12/13/21 | Deposit | 1,294.00 |
| 12/13/21 | 1          12/13 #000290449 PMNT RCVD Cash App*Cash Out  San Francisco CA | 745.65 |
| 12/13/21 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR CO ID:GXXXXXXXX CCD | 335.00 |
| 12/13/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200 INDN:GIV*UNIVCITYCHURNC      CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200 GIV*UNIVCITYCHURNC      BC | 82.23 |
| 12/14/21 | Online Banking transfer from CHK 2307 Confirmation# 2448630528 | 900.00 |
| 12/14/21 | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH      CO ID:1593177343 CCD | 605.00 |
| 12/15/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200 INDN:GIV*UNIVCITYCHURNC      CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200 GIV*UNIVCITYCHURNC      BC | 2.61 |
| 12/16/21 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR CO ID:GXXXXXXXX CCD | 175.00 |
| 12/17/21 | 1          12/17 #000293658 PMNT RCVD Cash App*Cash Out  San Francisco CA | 775.24 |
| 12/17/21 | Online Banking transfer from CHK 2307 Confirmation# 6379876599 | 138.00 |
| 12/17/21 | Online Banking transfer from CHK 2307 Confirmation# 2475354029 | 120.00 |
| 12/20/21 | Deposit | 5,050.00 |
| 12/20/21 | Deposit | 3,711.00 |
| 12/20/21 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR CO ID:GXXXXXXXX CCD | 830.00 |
| 12/20/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200 INDN:GIV*UNIVCITYCHURNC      CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200 GIV*UNIVCITYCHURNC      BC | 513.72 |
| 12/20/21 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200 INDN:GIV*UNIVCITYCHURNC      CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP 44450265 32200 GIV*UNIVCITYCHURNC      BC | 255.80 |

*continued on the next page*



**Your checking account**

CITY CHURCH   |   Account # ▉▉▉▉ 2297   |   December 1, 2021 to December 31, 2021

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 12/20/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC      BC | 101.35 |
| 12/21/21 | SUNTRUST MERCHNT DES:MC VI DEP  ID:275221763889  INDN:CITY CHURCH        CO ID:1593177343 CCD | 180.00 |
| 12/21/21 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 100.00 |
| 12/22/21 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 100.00 |
| 12/23/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC      BC | 256.87 |
| 12/24/21 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 512.50 |
| 12/24/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC      BC | 82.23 |
| 12/27/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC      BC | 1,562.81 |
| 12/27/21 | Deposit | 734.00 |
| 12/27/21 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 644.00 |
| 12/27/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC      BC | 9.41 |
| 12/28/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC      BC | 300.71 |
| 12/28/21 | SUNTRUST MERCHNT DES:MC VI DEP  ID:275221763889  INDN:CITY CHURCH        CO ID:1593177343 CCD | 230.00 |
| 12/29/21 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 18.00 |
| 12/30/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC      BC | 1,243.54 |
| 12/31/21 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 124.00 |
| 12/31/21 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC      BC | 116.22 |

**Total deposits and other credits**                                                     **$39,751.08**

CITY CHURCH   |   Account # ███████ 2297   |   December 1, 2021 to December 31, 2021

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/21 | Online Banking transfer to CHK 2307 Confirmation# 3333171838 | -2,000.00 |
| 12/01/21 | Online Banking transfer to CHK 2307 Confirmation# 2336583558 | -1,000.00 |
| 12/01/21 | Online Banking transfer to CHK 2307 Confirmation# 1136592874 | -100.00 |
| 12/03/21 | MERCHANT BANKCD DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXXX CCD | -76.37 |
| 12/06/21 | Online Banking transfer to CHK 2307 Confirmation# 5480766572 | -180.00 |
| 12/07/21 | Customer Withdrawal Image | -3,361.09 |
| 12/10/21 | Online Banking transfer to CHK 2307 Confirmation# 1415693016 | -100.00 |
| 12/10/21 | UNITEDHEALTHONE  DES:INS. PREM. ID:XXXXXXXXX INDN:            CO ID:9005900018 PPD | -1,254.73 |
| 12/10/21 | CITYOFCHARLOTTE  DES:UTILITYPMT ID:3875452 INDN:SHARON STEVENS        CO ID:0000007041 WEB | -441.19 |
| 12/13/21 | SUNTRUST MERCHNT DES:MC VI DEP  ID:275221763889 INDN:CITY CHURCH        CO ID:1593177343 CCD | -92.97 |
| 12/14/21 | Online Banking transfer to CHK 2307 Confirmation# 2245571218 | -3,600.00 |
| 12/14/21 | Online Banking transfer to CHK 2307 Confirmation# 1248638142 | -1,800.00 |
| 12/14/21 | CM SELECT INSURA DES:BILLPAY   ID:CHURCH MUTUAL I INDN:CITY CHURCH INC      CO ID:0000000160 TEL | -2,794.60 |
| 12/17/21 | Online Banking transfer to CHK 2307 Confirmation# 3279234927 | -700.00 |
| 12/20/21 | Online Banking transfer to CHK 2307 Confirmation# 5305046572 | -819.00 |
| 12/21/21 | Online Banking transfer to CHK 2307 Confirmation# 6508902443 | -200.00 |
| 12/21/21 | Customer Withdrawal Image | -1,500.00 |
| 12/23/21 | Online Banking transfer to CHK 2307 Confirmation# 5227742631 | -200.00 |
| 12/23/21 | Online Banking transfer to CHK 2307 Confirmation# 5427746878 | -20.00 |
| 12/23/21 | Online Banking transfer to CHK 2307 Confirmation# 6527758852 | -5,000.00 |
| 12/24/21 | Online Banking transfer to CHK 2307 Confirmation# 6334816414 | -500.00 |
| 12/27/21 | Online Banking transfer to CHK 2307 Confirmation# 7256104120 | -570.00 |
| 12/27/21 | Online Banking transfer to CHK 2307 Confirmation# 6261574141 | -100.00 |

Card account # XXXX XXXX XXXX 2883

| Date | Description | Amount |
|------|-------------|-------:|
| 12/10/21 | CHECKCARD  1210 INTUIT  18004I MOUNTAIN VIEWCA 00000000000000000449118 RECURRING CKCD 5734 XXXXXXXXXXXX2883 XXXX XXXX XXXX 2883 | -161.00 |

**Subtotal for card account # XXXX XXXX XXXX 2883**          **-$161.00**

Card account # XXXX XXXX XXXX 5552

| Date | Description | Amount |
|------|-------------|-------:|
| 12/27/21 | CHECKCARD  1224 ORIGINAL PANCAKE HOUSE CHARLOTTE   NC 24013391359002668259972 CKCD 5812 XXXXXXXXXXXX5552 XXXX XXXX XXXX 5552 | -60.31 |
| 12/27/21 | CHECKCARD  1225 INTUIT *QuickBooks Onli CL.INTUIT.COMCA 24692161359100450795057 RECURRING CKCD 5734 XXXXXXXXXXXX5552 XXXX XXXX XXXX 5552 | -80.00 |

**Subtotal for card account # XXXX XXXX XXXX 5552**          **-$140.31**

Card account # XXXX XXXX XXXX 8655

| Date | Description | Amount |
|------|-------------|-------:|
| 12/02/21 | PMNT SENT  1201 CASH APP*CITY CHU 4153753176   CA 55429501335854424409399 CKCD 4829 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -300.00 |
| 12/02/21 | CHECKCARD  1201 FBPAY YouthMinist fb.com/cc   CA 15270211335000159907641 RECURRING CKCD 8398 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -100.00 |
| 12/02/21 | CHECKCARD  1201 INDEED 203-564-2400 CT 55432861335200196343536 RECURRING CKCD 5969 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -64.89 |
| 12/03/21 | PURCHASE   1203 MSFT * E0400GN077 MSBILL.INFO  WA | -41.83 |

*continued on the next page*



**Your checking account**

CITY CHURCH   |   Account # ███████ 2297   |   December 1, 2021 to December 31, 2021

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/06/21 | CHECKCARD  1203 AMERICAN 8004337300    TX 52704871338978000245393 CKCD 3001 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -311.29 |
| 12/06/21 | CHECKCARD  1203 AMERICAN 8004337300    TX 52704871338978000245401 CKCD 3001 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -311.29 |
| 12/06/21 | CHECKCARD  1203 STK*Shutterstock 8666633954   NY 12302021337001044294948 RECURRING CKCD 7333 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -52.56 |
| 12/07/21 | CHECKCARD  1206 AMAZON.COM*7D5DU1 AMZN.COM/BILLWA 55310201340083360149338 CKCD 5942 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -20.35 |
| 12/08/21 | CHECKCARD  1207 PAYPAL *APPLE. San Jose     CA CKCD 6051 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -2.99 |
| 12/09/21 | CHECKCARD  1208 PROJECT BROADCAST IRVING      TX 82305091343000000432604 RECURRING CKCD 8299 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -50.00 |
| 12/09/21 | CHECKCARD  1209 PAYPAL *APPLE. San Jose     CA CKCD 6051 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -30.01 |
| 12/10/21 | CHECKCARD  1209 HIGHTAIL PRO PLAN CAMPBELL     CA 82305091344000004380477 RECURRING CKCD 5734 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -10.00 |
| 12/13/21 | CHECKCARD  1213 PAYPAL *APPLE. San Jose     CA CKCD 6051 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -7.50 |
| 12/14/21 | CHECKCARD  1213 RESTREAM, INC. AUSTIN      TX 82711161347000014362388 RECURRING CKCD 5815 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -19.00 |
| 12/16/21 | CHECKCARD  1216 CANVA* I03271-323 CAMDEN      DE 82305091350000012734823 RECURRING CKCD 7221 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -12.99 |
| 12/17/21 | PURCHASE   1216 Adobe Inc 8008336687   CA | -32.16 |
| 12/20/21 | PMNT SENT  1218 CASH APP*DR. KATR 4153753176   CA 55429501352740064397838 CKCD 4829 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -230.00 |
| 12/20/21 | CHECKCARD  1220 Aqua Services Bryn Mawr   PA CKCD 4900 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -1,062.01 |
| 12/23/21 | CHECKCARD  1221 CONSUMER TECHNOLO 703-907-7600 VA 85504991356900010500190 CKCD 8398 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -300.00 |
| 12/23/21 | CHECKCARD  1223 PAYPAL *JEREMI San Jose     CA CKCD 6051 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -200.00 |
| 12/23/21 | USPS PO 3 6241  12/23 #000907788 PURCHASE USPS PO 3 6241 SO  CHARLOTTE     NC | -141.75 |
| 12/27/21 | PURCHASE   1225 EIG*CONSTANTCONTA 855-2295506  MA | -45.00 |
| 12/27/21 | CHECKCARD  1226 PAYPAL *apple. San Jose     CA CKCD 6051 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -6.42 |
| 12/29/21 | CHECKCARD  1228 Amazon.com*233JH3 Amzn.com/billWA 55432861362200834097235 CKCD 5942 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -22.50 |
| 12/29/21 | CHECKCARD  1228 COGIC LEADERSHIP 7738913032   TN 55310201362083387261606 CKCD 8661 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -300.00 |
| 12/29/21 | CHECKCARD  1228 CHURCH OF GOD IN MEMPHIS      TN 05227021363500209728940 CKCD 5973 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -80.00 |
| 12/29/21 | CHECKCARD  1228 THE RENDEZVOUS MEMPHIS      TN 75207991362900015500289 CKCD 5812 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -25.79 |
| 12/29/21 | CHECKCARD  1229 PANERA EGIFT CARD 855-372-6372 MO 55432861363200917617528 CKCD 5814 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -60.00 |
| 12/29/21 | CHECKCARD  1229 ULINE  *SHIP SUPP 800-295-5510 WI 55432861363200916354610 CKCD 5964 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -401.13 |

*continued on the next page*

CITY CHURCH   |   Account #  ███████████ 2297   |   December 1, 2021 to December 31, 2021

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/30/21 | CHECKCARD  1229 NEELY'S INTERSTAT MEMPHIS       TN 52653841364400550000384 CKCD 5812 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -18.11 |
| 12/31/21 | CHECKCARD  1230 ADOBE ACROPRO SUB 4085366000    CA 52704871364700865565989 RECURRING CKCD 5734 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -16.08 |
| 12/31/21 | CHECKCARD  1230 MARRIOTT MEMPHIS MEMPHIS        TN 55432861364200373303372 CKCD 3509 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -261.05 |
| **Subtotal for card account # XXXX XXXX XXXX 8655** | | **-$4,536.70** |
| **Total withdrawals and other debits** | | **-$31,247.96** |

# Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 12/09/21 | 2875 | -3,500.00 | | 12/15/21 | 2882 | -750.00 |
| 12/06/21 | 2876 | -1,000.00 | | 12/21/21 | 2883 | -300.00 |
| 12/10/21 | 2878* | -115.30 | | 12/20/21 | 2884 | -1,000.00 |
| 12/10/21 | 2879 | -300.00 | | 12/29/21 | 2886* | -125.00 |
| 12/09/21 | 2880 | -125.00 | | 12/30/21 | 2887 | -750.00 |
| 12/07/21 | 2881 | -780.00 | | | | |
| | | | | **Total checks** | | **-$8,745.30** |
| | | | | **Total # of checks** | | **11** |

*  *There is a gap in sequential check numbers*

# Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| Total Overdraft fees | $0.00 | $140.00 |
| Total NSF: Returned Item fees | $35.00 | $175.00 |

We refunded to you a total of $105.00 in fees for Overdraft and/or NSF: Returned Items this year.

**We want to help you avoid overdraft and returned item fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

Based on the activity on your business accounts for the statement period ending 11/30/21, a Monthly Fee was charged for your primary Business Advantage Relationship Banking account. You can avoid the fee in the future by meeting one of the requirements below:

○  $15,000+ combined average monthly balance in linked business accounts

○  Become a member of Preferred Rewards for Business

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

*continued on the next page*



**Your checking account**

CITY CHURCH   |   Account # ███████ 2297   |   December 1, 2021 to December 31, 2021

## Service fees - continued

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 12/01/21 | Monthly Fee Business Adv Relationship | -29.95 |
| 12/03/21 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-03 | -35.00 |
| **Total service fees** | | **-$64.95** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 12/01 | 1,473.58 | 12/13 | 7,526.72 | 12/23 | 659.80 |
| 12/02 | 1,008.69 | 12/14 | 818.12 | 12/24 | 754.53 |
| 12/03 | 955.49 | 12/15 | 70.73 | 12/27 | 2,843.02 |
| 12/06 | 5,592.83 | 12/16 | 232.74 | 12/28 | 3,373.73 |
| 12/07 | 2,026.39 | 12/17 | 533.82 | 12/29 | 2,377.31 |
| 12/08 | 6,379.91 | 12/20 | 7,884.68 | 12/30 | 2,852.74 |
| 12/09 | 2,674.90 | 12/21 | 6,164.68 | 12/31 | 2,815.83 |
| 12/10 | 3,240.43 | 12/22 | 6,264.68 | | |

This page intentionally left blank

# BANK OF AMERICA

CITY CHURCH | Account # ▆▆▆▆ 2297 | December 1, 2021 to December 31, 2021

## Check images

**Account number:** ▆▆▆▆ 2297

**Check number:** 2875 | Amount: $3,500.00



**Check number:** 2876 | Amount: $1,000.00



**Check number:** 2878 | Amount: $115.30



**Check number:** 2879 | Amount: $300.00



**Check number:** 2880 | Amount: $125.00



**Check number:** 2881 | Amount: $780.00



**Check number:** 2882 | Amount: $750.00



**Check number:** 2883 | Amount: $300.00



**Check number:** 2884 | Amount: $1,000.00



**Check number:** 2886 | Amount: $125.00



continued on the next page



CITY CHURCH   |   Account #████████ 2297   |   December 1, 2021 to December 31, 2021

## Check images - continued

**Account number:** ████████ 2297
**Check number:** 2887   |   Amount: $750.00





P.O. Box 15284
Wilmington, DE 19850

## Business Advantage

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

🖊 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

CITY CHURCH
1994 UNIVERSITY CITY CHURCH DR
HUNTERSVILLE, NC  28078-8236

# Your Business Advantage Relationship Banking

for December 1, 2021 to December 31, 2021                         Account number: ███████ 2307

**CITY CHURCH**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on December 1, 2021 | $1,806.04 | # of deposits/credits: 16 |
| Deposits and other credits | 16,889.00 | # of withdrawals/debits: 22 |
| Withdrawals and other debits | -4,160.51 | # of items–previous cycle[1]: 0 |
| Checks | -14,356.35 | # of days in cycle: 31 |
| Service fees | -35.00 | Average ledger balance: $1,908.39 |
| **Ending balance on December 31, 2021** | **$143.18** | [1]Includes checks paid,deposited items&other debits |



## Introducing security you can see

Our new security meter lets you visualize your account security and moves up as you take additional steps to help protect your account.

Visit the Security Center in the Mobile Banking app or Online Banking to see your security level today. To learn more, scan this code or visit **bofa.com/SecurityCenter.**



Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-07-21-0033.B. | 3647905

CITY CHURCH   |   Account # ██████ 2307   |   December 1, 2021 to December 31, 2021   Page 2 of 8

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2021 Bank of America Corporation



**Bank of America, N.A. Member FDIC and** **Equal Housing Lender**



**BANK OF AMERICA**

<span style="color:crimson">**Your checking account**</span>

CITY CHURCH   |   Account #██████ 2307   |   December 1, 2021 to December 31, 2021

The United States Postal Service (USPS) began changing first class mail delivery timeframes in October. This change may result in mailed statements, new or replacement cards and payments you mail taking longer to arrive. For fast and easy access to your account information and to schedule payments 24/7 for your Bank of America credit card and loan accounts, use our Mobile Banking app and Online Banking digital solutions.

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/21 | Online Banking transfer from CHK 2297 Confirmation# 3333171838 | 2,000.00 |
| 12/01/21 | Online Banking transfer from CHK 2297 Confirmation# 2336583558 | 1,000.00 |
| 12/01/21 | Online Banking transfer from CHK 2297 Confirmation# 1136592874 | 100.00 |
| 12/06/21 | Online Banking transfer from CHK 2297 Confirmation# 5480766572 | 180.00 |
| 12/10/21 | Online Banking transfer from CHK 2297 Confirmation# 1415693016 | 100.00 |
| 12/14/21 | Online Banking transfer from CHK 2297 Confirmation# 2245571218 | 3,600.00 |
| 12/14/21 | Online Banking transfer from CHK 2297 Confirmation# 1248638142 | 1,800.00 |
| 12/17/21 | Online Banking transfer from CHK 2297 Confirmation# 3279234927 | 700.00 |
| 12/20/21 | Online Banking transfer from CHK 2297 Confirmation# 5305046572 | 819.00 |
| 12/21/21 | Online Banking transfer from CHK 2297 Confirmation# 6508902443 | 200.00 |
| 12/23/21 | Online Banking transfer from CHK 2297 Confirmation# 6527758852 | 5,000.00 |
| 12/23/21 | Online Banking transfer from CHK 2297 Confirmation# 5227742631 | 200.00 |
| 12/23/21 | Online Banking transfer from CHK 2297 Confirmation# 5427746878 | 20.00 |
| 12/24/21 | Online Banking transfer from CHK 2297 Confirmation# 6334816414 | 500.00 |
| 12/27/21 | Online Banking transfer from CHK 2297 Confirmation# 7256104120 | 570.00 |
| 12/27/21 | Online Banking transfer from CHK 2297 Confirmation# 6261574141 | 100.00 |
| **Total deposits and other credits** | | **$16,889.00** |



SMALL BUSINESS RESOURCES

## Information you need to guide your business every step of the way

Learn cash flow strategies, explore funding options, unlock the secrets of hiring and retaining employees and much more.

Visit **bankofamerica.com/SBR** today.

SSM-06-21-0059.B   |   3598723

CITY CHURCH   |   Account #████ 2307   |   December 1, 2021 to December 31, 2021

# Withdrawals and other debits

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 12/06/21 | Zelle Transfer Conf# vqu2lcex8; PESACH | | -300.00 |
| 12/10/21 | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ   9012008  INDN:City Church ID:9659605001 CCD | CO | -58.46 |
| 12/14/21 | Online Banking transfer to CHK 2297 Confirmation# 2448630528 | | -900.00 |
| 12/14/21 | ADP Tax      DES:ADP Tax   ID:RU5NZ 121525A01  INDN:CITY CHURCH ID:1941711111 CCD | CO | -1,196.16 |
| 12/17/21 | Online Banking transfer to CHK 2297 Confirmation# 2475354029 | | -120.00 |
| 12/17/21 | Online Banking transfer to CHK 2297 Confirmation# 6379876599 | | -138.00 |
| 12/21/21 | Zelle Transfer Conf# nttw4suzw; PESACH | | -195.00 |
| 12/24/21 | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ   3254075  INDN:City Church ID:9659605001 CCD | CO | -58.46 |
| 12/28/21 | ADP Tax      DES:ADP Tax   ID:RU5NZ 122926A01  INDN:CITY CHURCH ID:1941711111 CCD | CO | -1,194.43 |
| **Total withdrawals and other debits** | | | **-$4,160.51** |

# Checks

| Date | Check # | Amount |
|------|---------|-------:|
| 12/10/21 | 50360 | -1,001.19 |
| 12/01/21 | 50361 | -1,967.93 |
| 12/01/21 | 50362 | -1,535.82 |
| 12/03/21 | 50363 | -277.05 |
| 12/29/21 | 50364 | -1,001.19 |
| 12/15/21 | 50365 | -1,967.93 |

| Date | Check # | Amount |
|------|---------|-------:|
| 12/17/21 | 50366 | -1,535.81 |
| 12/15/21 | 50367 | -287.44 |
| 12/31/21 | 50368 | -1,001.19 |
| 12/29/21 | 50369 | -1,967.93 |
| 12/29/21 | 50370 | -1,535.82 |
| 12/29/21 | 50371 | -277.05 |
| **Total checks** | | **-$14,356.35** |
| **Total # of checks** | | **12** |

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

CITY CHURCH   |   Account #　　　　2307   |   December 1, 2021 to December 31, 2021

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $175.00 |
| Total NSF: Returned Item fees | $35.00 | $210.00 |

**We want to help you avoid overdraft and returned item fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

| Date | Transaction description | Amount |
|---|---|---|
| 12/21/21 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 12-21 | -35.00 |

| **Total service fees** | **-$35.00** |
|---|---|

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | 1,402.29 | 12/15 | 1,094.06 | 12/24 | 6,450.79 |
| 12/03 | 1,125.24 | 12/17 | 0.25 | 12/27 | 7,120.79 |
| 12/06 | 1,005.24 | 12/20 | 819.25 | 12/28 | 5,926.36 |
| 12/10 | 45.59 | 12/21 | 789.25 | 12/29 | 1,144.37 |
| 12/14 | 3,349.43 | 12/23 | 6,009.25 | 12/31 | 143.18 |

This page intentionally left blank

**BANK OF AMERICA**

CITY CHURCH   |   Account # ████ 2307   |   December 1, 2021 to December 31, 2021

## Check images

**Account number:** ████ **2307**

Check number: 50360  |  Amount: $1,001.19



Check number: 50361  |  Amount: $1,967.93



Check number: 50362  |  Amount: $1,535.82



Check number: 50363  |  Amount: $277.05



Check number: 50364  |  Amount: $1,001.19



Check number: 50365  |  Amount: $1,967.93



Check number: 50366  |  Amount: $1,535.81



Check number: 50367  |  Amount: $287.44



Check number: 50368  |  Amount: $1,001.19



Check number: 50369  |  Amount: $1,967.93



continued on the next page



CITY CHURCH  |  Account #████ 2307  |  December 1, 2021 to December 31, 2021

## Check images - continued

**Account number:** ████ **2307**

Check number: 50370  |  Amount:  $1,535.82

Check number: 50371  |  Amount:  $277.05



CITY CHURCH

**BOA #2297 OPERATING, Period Ending 12/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 01/05/2022

Reconciled by: Brittany Stinson

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                      USD

| | |
|---|---:|
| Statement beginning balance | 3,122.96 |
| Checks and payments cleared (71) | -39,808.21 |
| Deposits and other credits cleared (58) | 39,751.08 |
| Adjustment | -250.00 |
| Statement ending balance | 2,815.83 |
| | |
| Uncleared transactions as of 12/31/2021 | -24,729.46 |
| Register balance as of 12/31/2021 | -21,913.63 |
| Cleared transactions after 12/31/2021 | 0.00 |
| Uncleared transactions after 12/31/2021 | 4,305.22 |
| Register balance as of 01/05/2022 | -17,608.41 |

**Details**

Checks and payments cleared (71)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 12/01/2021 | Check | 2874 | Vanessa M Gilcreast | -750.00 |
| 12/01/2021 | Check | 2875 | Pastor Michael Stevens | -3,500.00 |
| 12/01/2021 | Check | 2878 | Ruby Lewis | -115.30 |
| 12/01/2021 | Expense | | BANK SERVICES CHARGES | -29.95 |
| 12/01/2021 | Transfer | | | -2,000.00 |
| 12/01/2021 | Transfer | | | -100.00 |
| 12/02/2021 | Expense | | INDEED | -64.89 |
| 12/02/2021 | Expense | | BP | -100.00 |
| 12/03/2021 | Expense | | Microsoft | -41.83 |
| 12/03/2021 | Expense | | | -35.00 |
| 12/03/2021 | Expense | | | -76.37 |
| 12/05/2021 | Check | 2876 | Marc Moore | -1,000.00 |
| 12/05/2021 | Check | 2879 | Steve Dalton | -300.00 |
| 12/05/2021 | Check | 2880 | Rodney McCoy | -125.00 |
| 12/06/2021 | Transfer | | | -180.00 |
| 12/06/2021 | Expense | | ShutterStock | -52.56 |
| 12/06/2021 | Expense | | | -311.29 |
| 12/06/2021 | Expense | | | -311.29 |
| 12/07/2021 | Check | 2881 | Vanessa M Gilcreast | -780.00 |
| 12/07/2021 | Expense | | ElectriCities | -3,361.09 |
| 12/07/2021 | Expense | | AMAZON | -20.35 |
| 12/08/2021 | Expense | | Apple | -2.99 |
| 12/09/2021 | Expense | | Apple | -30.01 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/09/2021 | Expense | | | -50.00 |
| 12/10/2021 | Expense | | CITY OF CHARLOTTE | -441.19 |
| 12/10/2021 | Expense | | United Health One | -1,254.73 |
| 12/10/2021 | Expense | | INTUIT QUICKBOOKS | -161.00 |
| 12/10/2021 | Expense | | HighTail Pro | -10.00 |
| 12/10/2021 | Transfer | | | -100.00 |
| 12/13/2021 | Expense | | Apple | -7.50 |
| 12/13/2021 | Expense | | SUNTRUST MERCHANT | -92.97 |
| 12/14/2021 | Transfer | | | -1,800.00 |
| 12/14/2021 | Expense | | Church Mutual | -2,794.60 |
| 12/14/2021 | Expense | | | -19.00 |
| 12/14/2021 | Transfer | | | -3,600.00 |
| 12/15/2021 | Check | 2882 | Vanessa M Gilcreast | -750.00 |
| 12/15/2021 | Check | 2883 | Steve Dalton | -300.00 |
| 12/16/2021 | Expense | | | -12.99 |
| 12/17/2021 | Transfer | | | -700.00 |
| 12/17/2021 | Expense | | | -32.16 |
| 12/19/2021 | Check | 2884 | Marc Moore | -1,000.00 |
| 12/20/2021 | Transfer | | | -819.00 |
| 12/20/2021 | Expense | | | -1,062.01 |
| 12/20/2021 | Expense | | Steve Dalton | -230.00 |
| 12/21/2021 | Transfer | | | -200.00 |
| 12/21/2021 | Expense | | Herring Bank | -1,500.00 |
| 12/21/2021 | Check | | | -300.00 |
| 12/23/2021 | Transfer | | | -5,000.00 |
| 12/23/2021 | Transfer | | | -20.00 |
| 12/23/2021 | Transfer | | | -200.00 |
| 12/23/2021 | Expense | | USPS | -141.75 |
| 12/23/2021 | Expense | | | -300.00 |
| 12/23/2021 | Expense | | | -200.00 |
| 12/24/2021 | Transfer | | | -500.00 |
| 12/27/2021 | Expense | | INTUIT QUICKBOOKS | -80.00 |
| 12/27/2021 | Expense | | Apple | -6.42 |
| 12/27/2021 | Expense | | CONSTANT CONTACT | -45.00 |
| 12/27/2021 | Expense | | Original PanCake House | -60.31 |
| 12/27/2021 | Transfer | | | -570.00 |
| 12/27/2021 | Transfer | | | -100.00 |
| 12/29/2021 | Expense | | Upper Room Church of God in Christ | -80.00 |
| 12/29/2021 | Expense | | AMAZON | -22.50 |
| 12/29/2021 | Expense | | COGIC LEADERSHIP | -300.00 |
| 12/29/2021 | Expense | | | -60.00 |
| 12/29/2021 | Check | 2886 | Steve Dalton | -125.00 |
| 12/29/2021 | Expense | | | -25.79 |
| 12/29/2021 | Expense | | Uline | -401.13 |
| 12/30/2021 | Expense | | | -18.11 |
| 12/30/2021 | Check | 2887 | Vanessa M Gilcreast | -750.00 |
| 12/31/2021 | Expense | | | -16.08 |
| 12/31/2021 | Expense | | Fairfield Inn & Suites by Marriott Saginaw | -261.05 |

Total     -39,808.21

Deposits and other credits cleared (58)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/25/2021 | Check | 2760 | Deryl Williams | 0.00 |
| 03/28/2021 | Check | 2763 | Deryl Williams | 0.00 |
| 04/07/2021 | Check | 2765 | Vanessa M Gilcreast | 0.00 |
| 05/28/2021 | Check | 2787 | Vanessa M Gilcreast | 0.00 |
| 06/27/2021 | Check | 2803 | Rodney McCoy | 0.00 |
| 11/07/2021 | Check | 2866 | Steve Dalton | 0.00 |
| 12/01/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 730.57 |
| 12/01/2021 | Deposit | | | 450.00 |
| 12/01/2021 | Deposit | | SUNTRUST MERCHNT DES | 300.00 |
| 12/03/2021 | Deposit | | | 100.00 |
| 12/05/2021 | Check | 2877 | Marc Moore | 0.00 |
| 12/06/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 1,093.91 |
| 12/06/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 353.81 |
| 12/06/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 154.76 |
| 12/06/2021 | Deposit | | | 3,611.00 |
| 12/06/2021 | Deposit | | | 350.00 |
| 12/06/2021 | Deposit | | | 229.00 |
| 12/06/2021 | Deposit | | | 700.00 |
| 12/07/2021 | Deposit | | SUNTRUST MERCHNT DES | 595.00 |
| 12/08/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 106.51 |
| 12/08/2021 | Deposit | | Bright Kids | 4,250.00 |
| 12/10/2021 | Deposit | | SUNTRUST MERCHNT DES | 200.00 |
| 12/10/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 2,717.75 |
| 12/10/2021 | Deposit | | | 30.00 |
| 12/13/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 82.23 |
| 12/13/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 1,929.88 |
| 12/13/2021 | Deposit | | CashApp | 745.65 |
| 12/13/2021 | Deposit | | | 335.00 |
| 12/13/2021 | Deposit | | | 1,294.00 |
| 12/14/2021 | Deposit | | SUNTRUST MERCHNT DES | 605.00 |
| 12/14/2021 | Transfer | | | 900.00 |
| 12/15/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 2.61 |
| 12/16/2021 | Deposit | | | 175.00 |
| 12/17/2021 | Transfer | | | 120.00 |
| 12/17/2021 | Transfer | | | 138.00 |
| 12/17/2021 | Deposit | | CashApp | 775.24 |
| 12/20/2021 | Deposit | | | 5,050.00 |
| 12/20/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 101.35 |
| 12/20/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 513.72 |
| 12/20/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 255.80 |
| 12/20/2021 | Deposit | | | 830.00 |
| 12/20/2021 | Deposit | | | 3,711.00 |
| 12/21/2021 | Deposit | | SUNTRUST MERCHNT DES | 180.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/21/2021 | Deposit | | | 100.00 |
| 12/22/2021 | Deposit | | | 100.00 |
| 12/23/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 256.87 |
| 12/24/2021 | Deposit | | | 512.50 |
| 12/24/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 82.23 |
| 12/27/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 9.41 |
| 12/27/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 1,562.81 |
| 12/27/2021 | Deposit | | | 644.00 |
| 12/27/2021 | Deposit | | | 734.00 |
| 12/28/2021 | Deposit | | SUNTRUST MERCHNT DES | 230.00 |
| 12/28/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 300.71 |
| 12/29/2021 | Deposit | | | 18.00 |
| 12/30/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 1,243.54 |
| 12/31/2021 | Deposit | | | 124.00 |
| 12/31/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 116.22 |
| **Total** | | | | **39,751.08** |

**Additional Information**

Uncleared checks and payments as of 12/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/04/2021 | Expense | | BANK SERVICES CHARGES | -29.95 |
| 01/05/2021 | Expense | | | -35.00 |
| 01/06/2021 | Expense | | | -35.00 |
| 01/11/2021 | Expense | | INTUIT QUICKBOOKS | -70.00 |
| 01/15/2021 | Expense | | | -35.00 |
| 02/01/2021 | Expense | | BANK SERVICES CHARGES | -29.95 |
| 02/03/2021 | Transfer | | | -3,000.00 |
| 02/23/2021 | Expense | | | -35.00 |
| 02/23/2021 | Expense | | BANK SERVICES CHARGES | -1,000.00 |
| 03/01/2021 | Expense | | | -29.95 |
| 03/05/2021 | Transfer | | | -10.00 |
| 03/15/2021 | Transfer | | | -2,600.00 |
| 04/01/2021 | Expense | | | -29.95 |
| 04/05/2021 | Expense | | | -875.00 |
| 04/06/2021 | Transfer | | | -2,000.00 |
| 04/08/2021 | Transfer | | | -1,000.00 |
| 04/16/2021 | Expense | | | -171.31 |
| 04/19/2021 | Expense | | | -294.31 |
| 06/02/2021 | Transfer | | | -500.00 |
| 06/29/2021 | Check | 2806 | Vanessa M Gilcreast | -750.00 |
| 06/30/2021 | Transfer | | | -4,500.00 |
| 09/07/2021 | Check | | Pastor Michael Stevens | -3,500.00 |
| 09/07/2021 | Check | | | -400.00 |
| 10/03/2021 | Check | 2853 | Steve Dalton | -750.00 |
| 10/04/2021 | Check | | | -2,500.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/01/2021 | Transfer | | | -1,200.00 |
| 11/22/2021 | Check | | Vanessa M Gilcreast | -300.00 |
| 11/26/2021 | Transfer | | | -1,000.00 |
| 12/31/2021 | Check | 2893 | Jeremy Brown | -150.00 |
| 12/31/2021 | Check | 2892 | TImothy G. Boddy | -98.83 |
| 12/31/2021 | Check | 2891 | Marc Moore | -250.00 |

| Total | | | | -27,179.25 |
|------|------|---------|-------|-------------:|

**Uncleared deposits and other credits as of 12/31/2021**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/22/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 524.79 |
| 02/11/2021 | Check | 2746 | Lewis Law Firm | 0.00 |
| 03/04/2021 | Deposit | | | 105.00 |
| 06/02/2021 | Transfer | | | 20.00 |
| 06/02/2021 | Transfer | | | 500.00 |
| 06/29/2021 | Transfer | | | 1,100.00 |
| 07/18/2021 | Check | 2814 | Marc Moore | 0.00 |
| 12/23/2021 | Expense | | | 200.00 |

| Total | | | | 2,449.79 |
|------|------|---------|-------|-------------:|

**Uncleared checks and payments after 12/31/2021**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/02/2022 | Check | 2888 | Marc Moore | -1,250.00 |
| 01/02/2022 | Check | 2890 | Michael A. Stevens Sr. | -3,500.00 |
| 01/02/2022 | Check | 2889 | Steve Dalton | -375.00 |
| 01/03/2022 | Expense | | ShutterStock | -52.56 |
| 01/03/2022 | Expense | | BANK SERVICES CHARGES | -29.95 |
| 01/03/2022 | Expense | | | -121.17 |
| 01/03/2022 | Expense | | Microsoft | -41.83 |
| 01/03/2022 | Expense | | | -144.00 |
| 01/03/2022 | Expense | | INDEED | -149.82 |

| Total | | | | -5,664.33 |
|------|------|---------|-------|-------------:|

**Uncleared deposits and other credits after 12/31/2021**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/03/2022 | Deposit | | | 655.22 |
| 01/03/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 1,095.25 |
| 01/03/2022 | Deposit | | | 1,404.97 |
| 01/03/2022 | Deposit | | | 2,578.30 |
| 01/03/2022 | Deposit | | | 3,350.00 |
| 01/03/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 96.80 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/03/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 113.01 |
| 01/03/2022 | Deposit | | | 676.00 |
| | | | | |
| **Total** | | | | **9,969.55** |

CITY CHURCH

**BOA #2307 AUXILLARY, Period Ending 12/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 01/05/2022

Reconciled by: Brittany Stinson

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

| | |
|---|---|
| Statement beginning balance | 1,806.04 |
| Checks and payments cleared (22) | -18,551.86 |
| Deposits and other credits cleared (16) | 16,889.00 |
| Statement ending balance | 143.18 |
| Uncleared transactions as of 12/31/2021 | 6,410.00 |
| Register balance as of 12/31/2021 | 6,553.18 |

**Details**

Checks and payments cleared (22)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/23/2021 | Check | 1746 | Brittany Stinson | -277.05 |
| 12/01/2021 | Check | 50362 | Sharon Stevens | -1,535.82 |
| 12/01/2021 | Check | 50361 | Pastor Michael Stevens | -1,967.93 |
| 12/06/2021 | Transfer | | | -300.00 |
| 12/10/2021 | Check | 50360 | TImothy G. Boddy | -1,001.19 |
| 12/10/2021 | Expense | | ADP Inc. | -58.46 |
| 12/14/2021 | Transfer | | | -900.00 |
| 12/14/2021 | Expense | | ADP TAX | -1,196.16 |
| 12/15/2021 | Check | 50365 | Pastor Michael Stevens | -1,967.93 |
| 12/15/2021 | Check | 50367 | Brittany Stinson | -287.44 |
| 12/17/2021 | Transfer | | | -138.00 |
| 12/17/2021 | Transfer | | | -120.00 |
| 12/17/2021 | Check | 50366 | Sharon Stevens | -1,535.81 |
| 12/21/2021 | Transfer | | | -195.00 |
| 12/21/2021 | Expense | | | -35.00 |
| 12/24/2021 | Expense | | ADP Inc. | -58.46 |
| 12/28/2021 | Expense | | ADP TAX | -1,194.43 |
| 12/29/2021 | Check | 50371 | Brittany Stinson | -277.05 |
| 12/29/2021 | Check | 50370 | Sharon Stevens | -1,535.82 |
| 12/29/2021 | Check | 50364 | TImothy G. Boddy | -1,001.19 |
| 12/29/2021 | Check | 50369 | Pastor Michael Stevens | -1,967.93 |
| 12/31/2021 | Check | 50368 | TImothy G. Boddy | -1,001.19 |

| | |
|---|---|
| Total | -18,551.86 |

Deposits and other credits cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/26/2021 | Transfer | | | 1,000.00 |
| 12/01/2021 | Transfer | | | 2,000.00 |
| 12/01/2021 | Transfer | | | 100.00 |
| 12/06/2021 | Transfer | | | 180.00 |
| 12/10/2021 | Transfer | | | 100.00 |
| 12/14/2021 | Transfer | | | 1,800.00 |
| 12/14/2021 | Transfer | | | 3,600.00 |
| 12/17/2021 | Transfer | | | 700.00 |
| 12/20/2021 | Transfer | | | 819.00 |
| 12/21/2021 | Transfer | | | 200.00 |
| 12/23/2021 | Transfer | | | 20.00 |
| 12/23/2021 | Transfer | | | 200.00 |
| 12/23/2021 | Transfer | | | 5,000.00 |
| 12/24/2021 | Transfer | | | 500.00 |
| 12/27/2021 | Transfer | | | 570.00 |
| 12/27/2021 | Transfer | | | 100.00 |
| **Total** | | | | **16,889.00** |

**Additional Information**

Uncleared checks and payments as of 12/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/04/2021 | Transfer | | | -15.00 |
| 05/20/2021 | Transfer | | | -50.00 |
| 06/02/2021 | Transfer | | | -20.00 |
| 07/12/2021 | Transfer | | | -60.00 |
| 07/13/2021 | Transfer | | | -300.00 |
| 07/16/2021 | Transfer | | | -50.00 |
| 07/29/2021 | Transfer | | | -1,068.00 |
| 08/22/2021 | Check | 1746 | Rodney McCoy | -150.00 |
| 09/13/2021 | Transfer | | | -500.00 |
| 09/23/2021 | Transfer | | | -500.00 |
| 12/26/2021 | Check | 1747 | Rodney McCoy | -125.00 |
| **Total** | | | | **-2,838.00** |

Uncleared deposits and other credits as of 12/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/11/2021 | Transfer | | | 50.00 |
| 05/20/2021 | Transfer | | | 50.00 |
| 07/16/2021 | Transfer | | | 50.00 |
| 07/29/2021 | Transfer | | | 1,068.00 |
| 09/03/2021 | Transfer | | | 60.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/13/2021 | Transfer | | | 3,799.00 |
| 09/13/2021 | Transfer | | | 200.00 |
| 09/22/2021 | Transfer | | | 1,300.00 |
| 09/23/2021 | Transfer | | | 2,071.00 |
| 09/27/2021 | Transfer | | | 300.00 |
| 09/27/2021 | Transfer | | | 300.00 |
| **Total** | | | | **9,248.00** |

# CITY CHURCH

### Profit and Loss by Tag Group

### December 2021

| | TOTAL |
|---|---|
| Revenue | |
| UNRESTRICTED SUPPORT & REVENUE | |
| BUILDING RENTAL | 6,800.00 |
| GENERAL TITHES & OFFERINGS | 31,793.08 |
| **Total UNRESTRICTED SUPPORT & REVENUE** | **38,593.08** |
| **Total Revenue** | **$38,593.08** |
| GROSS PROFIT | **$38,593.08** |
| Expenditures | |
| ADMINISTRATIVE EXPENSES | |
| AUTOMOBILE EXPENSE | |
| FUEL | 100.00 |
| **Total AUTOMOBILE EXPENSE** | **100.00** |
| BANK SERVICE CHARGES | 176.32 |
| DUES & SUBSCRIPTIONS | |
| Apple | 46.92 |
| ShutterStock | 65.55 |
| SOFTWARE | 686.07 |
| **Total DUES & SUBSCRIPTIONS** | **798.54** |
| **Total ADMINISTRATIVE EXPENSES** | **1,074.86** |
| Billing Expenses | |
| Advertising/Promotional | 50.00 |
| Aqua | 1,062.01 |
| Church Mutual Insurance | 2,794.60 |
| City of Charlotte | 441.19 |
| Electricities | 6,171.71 |
| Uline | 401.13 |
| United Health One | 1,254.73 |
| Zoom | 19.00 |
| **Total Billing Expenses** | **12,194.37** |
| Contractors | |
| Contract Payment | 6,280.00 |
| **Total Contractors** | **6,280.00** |
| Donations | |
| Gifts to Other Ministries | 1,880.00 |
| **Total Donations** | **1,880.00** |
| Meals & Entertainment | 146.10 |
| MERCHANT FEES | 92.97 |
| PAYROLL EXPENSES | |
| Pastor Allowance | 3,500.00 |
| PAYROLL SERVICE | 116.92 |
| PAYROLL TAXES | 2,390.59 |
| SALARIES & WAGES | 14,079.30 |

# CITY CHURCH

## Profit and Loss by Tag Group

December 2021

|  | TOTAL |
|---|---|
| **Total PAYROLL EXPENSES** | **20,086.81** |
| PROGRAM EXPENSES | |
| ADVERTISING | |
| CLASSIFIED ADS | 64.89 |
| **Total ADVERTISING** | **64.89** |
| CONFERENCE, TRAVEL & EDUCATION EXPENSE | |
| AIRFARE | 622.58 |
| LODGING | 261.05 |
| **Total CONFERENCE, TRAVEL & EDUCATION EXPENSE** | **883.63** |
| **Total PROGRAM EXPENSES** | **948.52** |
| Reimbursable Expenses | 214.13 |
| Uncategorized Expense | 857.71 |
| **Total Expenditures** | **$43,775.47** |
| NET OPERATING REVENUE | $ -5,182.39 |
| Other Expenditures | |
| Reconciliation Discrepancies | 250.00 |
| **Total Other Expenditures** | **$250.00** |
| NET OTHER REVENUE | $ -250.00 |
| NET REVENUE | $ -5,432.39 |

**CITY CHURCH BOGC**
**3-YEAR BUDGET**
**FEB 2022-JAN 2025**

| | | |
|---|---|---|
| **REVENUE** | | |
| FACILITY RENTAL INCOME | | |
| TITHES & OFFERINGS | $ | 32,500.00 |
| **Total REVENUE** | **$** | **32,500.00** |
| | | |
| | | |
| **EXPENDITURES** | | |
| **ADMINISTRATIVE EXPENSES** | | |
| **MANAGEMENT & GENERAL** | | |
| Bank Service Charges | $ | 515.00 |
| Future Rental (Relocation Expenses) | | |
| **Total MANAGEMENT & GENERAL** | **$** | **515.00** |
| | | |
| **DUES & SUBSCRIPTIONS** | | |
| ACS Technologies | $ | 78.00 |
| GoDaddy | $ | 45.00 |
| Intuit/Quickbooks | $ | 21.98 |
| Subscriptions (i.e.ConstantContact, ProjectBroadcast, etc) | $ | 122.00 |
| Software (Apple, Adobe, Hightail, Microsoft, etc.) | $ | 170.92 |
| **Total DUES & SUBSCRIPTIONS** | **$** | **437.90** |
| | | |
| **BUILDING REPAIR & MAINTENANCE** | | |
| Benfield Sanitation | $ | 90.00 |
| FLS and Landscaping | $ | 300.00 |
| Lefler's Electronic (Security Central) | $ | 120.00 |
| Cleaning Company | | |
| Uline | $ | 200.00 |
| **Total BUILDING REPAIR & MAINTENANCE** | **$** | **710.00** |
| | | |
| **INSURANCE** | | |
| Church Mutual Insurance *(renter's insurance  yr 2/3)* | $ | 1,300.00 |
| United Health One | $ | 1,136.00 |
| Colonial Life | $ | 36.00 |
| **Total INSURSANCE** | **$** | **2,472.00** |
| | | |
| **OFFICE EXPENSE & SUPPLIES** | | |
| Office Supplies (Staples or Office Max) | $ | 150.00 |
| Postage/Shipping | $ | 60.00 |
| Printing/Coping | $ | 100.00 |
| **Total OFFICE EXPENSE & SUPPLIES** | **$** | **310.00** |
| | | |
| **UTILITIES** | | |
| Aqua (sewer service) | $ | 1,200.00 |
| AT&T (security) | $ | 155.00 |
| City of Charlotte (water) | $ | 900.00 |
| Electric Company | $ | 4,000.00 |
| Piedmont Natural Gas | $ | 1,100.00 |
| Telephone/Internet Service (Verizon Service) | $ | 160.00 |
| **Total UTILITIES** | **$** | **7,515.00** |

**CITY CHURCH COGIC**
**3-YEAR BUDGET**
**FEB 2022-JAN 2025**

**CHURCH EXPENSES**

| | | |
|---|---|---|
| Advertising/Marketing | $ | 500.00 |
| Benevolence & Donations | $ | 100.00 |
| Church Supplies (communion, offering , member services, etc.) | $ | 300.00 |
| Hospitality | $ | 100.00 |
| Honoriaum | | |
| Jurisdictional | $ | 700.00 |
| Media & Worship Services | $ | 175.00 |
| Musicians (keyboard, drum, bass) | $ | 3,100.00 |
| **Total Church Expenses** | **$** | **4,975.00** |

**CONFERENCE, TRAVEL & EDUCATION EXPENSE**

| | | |
|---|---|---|
| Conferences/Meetings/Seminars | $ | 500.00 |
| Education/Training | | |
| Travel Expenses (i.e airfare, lodgings, meals, etc.) | $ | 1,200.00 |
| **Total CONFERENCE, TRAVEL & EDUCATION EXPENSE** | **$** | **1,700.00** |

**PAYROLL EXPENSES**

| | | |
|---|---|---|
| Pastor Allowance | $ | 3,500.00 |
| Payroll Services | $ | 144.00 |
| Payroll Taxes & Fees | $ | 2,384.30 |
| Salaries & Wages | $ | 9,536.24 |
| Independent Contractor (admin office and Media I/T Rep.) | $ | 3,000.00 |
| **Total PAYROLL EXPENSES** | **$** | **18,564.54** |

| | | |
|---|---|---|
| **TOTAL EXPENDITURES** | $ | 37,199.44 |
| **TOTAL CHURCH REVENUE** | $ | 32,500.00 |
| **NET REVENUE** | $ | (4,699.44) |