**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

❑ Check if this is an
   amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: _____          Date report filed: _____
                                                  MM / DD / YYYY

Line of business: _____          NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party    *Michael A Stevens Sr.*

Printed name of responsible party _____

## █ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | | |
| 1. | Did the business operate during the entire reporting period? | ❑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ❑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ❑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ❑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ❑ | ❑ | ❑ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ❑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ❑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ❑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ❑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ❑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ❑ | ❑ |

Debtor Name _____     Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?    ☐   ☐   ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐   ☐   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ _____

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.    $ _____

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.    – $ _____

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.    + $ _____

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ _____

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

   Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____

   *(Exhibit E)*

Debtor Name _____    Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**    $ _____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?    _____

27. What is the number of employees as of the date of this monthly report?    _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____

30. How much have you paid this month in other professional fees?    $ _____

31. How much have you paid in total other professional fees since filing the case?    $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:    $ _____

36. Total projected cash disbursements for the next month:    − $ _____

37. Total projected net cash flow for the next month:    = $ _____

Debtor Name _____    Case number_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

EXHIBIT C & D

# CITY CHURCH

Statement of Activity Detail

January 2022

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| **Ordinary Revenue/Expenditures** | | | | | | | | |
| Revenue | | | | | | | | |
| UNRESTRICTED SUPPORT & REVENUE | | | | | | | | |
| BUILDING RENTAL | | | | | | | | |
| 01/26/2022 | Deposit | | Bright Kids | DAYCARE | Deposit-Bright Kids | CASH - UNRESTRICTED:BOA #2297 OPERATING | 3,000.00 | 3,000.00 |
| **Total for BUILDING RENTAL** | | | | | | | **$3,000.00** | |
| DAYCARE INCOME | | | | | | | | |
| 01/06/2022 | Deposit | | | | MECKLENBURG AREA DES:A/P-EFT   ID:13402      INDN:CITY CHURCH CHURCH OF  CO ID:XXXXX79865 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING | 4,750.00 | 4,750.00 |
| **Total for DAYCARE INCOME** | | | | | | | **$4,750.00** | |
| GENERAL TITHES & OFFERINGS | | | | | | | | |
| 01/03/2022 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 1,404.97 | 1,404.97 |
| 01/03/2022 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 3,350.00 | 4,754.97 |
| 01/03/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200        INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD      PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265         32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 1,095.25 | 5,850.22 |
| 01/03/2022 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 2,578.30 | 8,428.52 |
| 01/03/2022 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 676.00 | 9,104.52 |
| 01/03/2022 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 655.22 | 9,759.74 |
| 01/03/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200        INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD      PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265         32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 113.01 | 9,872.75 |
| 01/03/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200        INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD      PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265         32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 96.80 | 9,969.55 |
| 01/04/2022 | Deposit | | SUNTRUST MERCHNT DES | | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING | 130.00 | 10,099.55 |
| 01/04/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200        INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD      PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265         32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 257.01 | 10,356.56 |
| 01/06/2022 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 64.14 | 10,420.70 |
| 01/07/2022 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 100.00 | 10,520.70 |
| 01/10/2022 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 2,106.50 | 12,627.20 |
| 01/10/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200        INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD      PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265         32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 651.31 | 13,278.51 |
| 01/10/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200        INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD      PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265         32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 611.13 | 13,889.64 |
| 01/11/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT CCD PMT INFO: 5/3 BANKCARD VISA/M | CASH - UNRESTRICTED:BOA #2297 OPERATING | 16.69 | 13,906.33 |
| 01/11/2022 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 150.00 | 14,056.33 |
| 01/12/2022 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 135.00 | 14,191.33 |
| 01/12/2022 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 310.00 | 14,501.33 |
| 01/12/2022 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 772.00 | 15,273.33 |
| 01/12/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT CCD PMT INFO: 5/3 BANKCARD VISA/M | CASH - UNRESTRICTED:BOA #2297 OPERATING | 242.45 | 15,515.78 |
| 01/13/2022 | Deposit | | SUNTRUST MERCHNT DES | | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH CO ID:1593177343 CCD | CASH - UNRESTRICTED:BOA #2297 OPERATING | 413.00 | 15,928.78 |
| 01/13/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200        INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD      PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265         32200 GIV*UNIVCITYCHURNC      BC | CASH - UNRESTRICTED:BOA #2297 OPERATING | 28.83 | 15,957.61 |
| 01/13/2022 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 225.00 | 16,182.61 |
| 01/18/2022 | Deposit | | | | Deposit | CASH - UNRESTRICTED:BOA #2297 OPERATING | 40.00 | 16,222.61 |
| 01/18/2022 | Deposit | | GIVELIFY - 5TH | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200        INDN:GIV*UNIVCITYCHURNC   CO | CASH - | 450.91 | 16,673.52 |

# CITY CHURCH

## Statement of Activity Detail

### January 2022

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | | | | | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 3RD BANKCARD SYS | | ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265   32200 GIV*UNIVCITYCHURNC   BC | | | | | UNRESTRICTED:BOA #2297 OPERATING | | |
| 01/18/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200   INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265   32200 GIV*UNIVCITYCHURNC   BC | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 513.43 | 17,186.95 |
| 01/18/2022 | Deposit | | | | Deposit | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 2,685.00 | 19,871.95 |
| 01/18/2022 | Deposit | | | | Deposit | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 160.00 | 20,031.95 |
| 01/19/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200   INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265   32200 | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 970.70 | 21,002.65 |
| 01/20/2022 | Deposit | CashApp | | Income | 1        01/20 #000315995 PMNT RCVD        Cash App*Cash Out  San Francisco CA        CKCD 6536 XXXXXXXXXXXX8655 | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 1,500.00 | 22,502.65 |
| 01/20/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200   INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265   32200 GIV*UNIVCITYCHURNC   BC | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 353.81 | 22,856.46 |
| 01/20/2022 | Deposit | | | | Deposit | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 434.00 | 23,290.46 |
| 01/21/2022 | Deposit | | | | Deposit | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 555.00 | 23,845.46 |
| 01/24/2022 | Deposit | | | | Deposit | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 1,750.00 | 25,595.46 |
| 01/24/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200   INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265   32200 GIV*UNIVCITYCHURNC | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 862.39 | 26,457.85 |
| 01/24/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200   INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265   32200 GIV*UNIVCITYCHURNC   BC | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 402.36 | 26,860.21 |
| 01/24/2022 | Deposit | | | | Deposit | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 950.00 | 27,810.21 |
| 01/25/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200   INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265   32200 GIV*UNIVCITYCHURNC   BC | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 247.30 | 28,057.51 |
| 01/26/2022 | Deposit | | | | Deposit | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 425.00 | 28,482.51 |
| 01/28/2022 | Deposit | | | | Deposit | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 510.00 | 28,992.51 |
| 01/31/2022 | Deposit | | | | Deposit | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 3,368.50 | 32,361.01 |
| 01/31/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | | 5/3 BANKCARD SYS DES:DEPOSIT   ID:XXXXX26532200   INDN:GIV*UNIVCITYCHURNC   CO ID:XXXXX81170 CCD   PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265   32200 GIV*UNIVCITYCHURNC   BC | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 751.01 | 33,112.02 |

**Total for GENERAL TITHES & OFFERINGS** — $33,112.02

**Total for UNRESTRICTED SUPPORT & REVENUE** — $40,862.02

**Total for Revenue** — $40,862.02

Expenditures
ADMINISTRATIVE EXPENSES
BANK SERVICE CHARGES

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | | | | | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2022 | Expenditure | | BANK SERVICES CHARGES | Church Expenses | Monthly Fee Business Adv Relationship | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 29.95 | 29.95 |
| 01/03/2022 | Expenditure | | | | MERCHANT BANKCD  DES:DEPOSIT   ID:XXXXX3588884        INDN:THE CITY CHURCH - CHUR  CO ID:G592126793 CCD | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 121.17 | 151.12 |
| 01/11/2022 | Expenditure | | | | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-11        ELECTRONIC TRANSACTION POSTING DATE 01-11-22  POSTING SEQ 00001 | | | | | CASH - UNRESTRICTED:BOA #2307 AUXILLARY | 35.00 | 186.12 |

**Total for BANK SERVICE CHARGES** — $186.12

DUES & SUBSCRIPTIONS
Apple

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | | | | | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/10/2022 | Expenditure | | Apple | Church Expenses | CHECKCARD  0107 PAYPAL *APPLE.        San Jose   CA        CKCD 6051 XXXXXXXXXXXX8655 | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 2.99 | 2.99 |
| 01/11/2022 | Expenditure | | Apple | Church Expenses | CHECKCARD  0111 PAYPAL *apple.        San Jose   CA        CKCD 6051 XXXXXXXXXXXX8655 | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 17.15 | 20.14 |
| 01/18/2022 | Expenditure | | Apple | Church Expenses | CHECKCARD  0117 PAYPAL *apple.        San Jose   CA        CKCD 6051 XXXXXXXXXXXX8655 | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 10.71 | 30.85 |
| 01/20/2022 | Expenditure | | Apple | Church Expenses | CHECKCARD  0120 APPLE.COM/US        800-676-2775 CA 5543286202020024967644 CKCD 5732 XXXXXXXXXXXX8655 | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 106.18 | 137.03 |

**Total for Apple** — $137.03

ShutterStock

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | | | | | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2022 | Expenditure | | ShutterStock | | CHECKCARD  0103 STK*Shutterstock        8666633954  NY 12302022003000649855856 RECURRING CKCD 7333 XXXXXXXXXXXX8655 | | | | | CASH - UNRESTRICTED:BOA #2297 OPERATING | 52.56 | 52.56 |
| 01/18/2022 | Expenditure | | | | CHECKCARD  0116 CANVA* I03302-211        CAMDEN    DE 82305092016000017268722 RECURRING | | | | | CASH - UNRESTRICTED: | 12.99 | 65.55 |

# CITY CHURCH

Statement of Activity Detail

January 2022

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|-------|------------------|-------|--------|---------|
| | | | | | CKCD 7221 XXXXXXXXXXXX8655 | UNRESTRICTED:BOA #2297 OPERATING | | |

# CITY CHURCH

Statement of Activity Detail

January 2022

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Total for ShutterStock** | | | $65.55 | |
| | SOFTWARE | | | | | | | | |
| 01/03/2022 | Expenditure | | Microsoft | | PURCHASE  0103 MSFT * E0400GZZMJ   MSBILL.INFO  WA 15270212003000015847626 RECURRING    CKCD 5045 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 41.83 | 41.83 |
| 01/10/2022 | Expenditure | | INTUIT QUICKBOOKS | Church Expenses | CHECKCARD  0110 INTUIT  18004I   MOUNTAIN VIEWCA 00000000000000000165857 RECURRING    CKCD 5734 XXXXXXXXXXXX2883 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 161.00 | 202.83 |
| 01/10/2022 | Expenditure | | HighTail Pro | MANAGEMENT & GENERAL | PURCHASE  0109 HIGHTAIL PRO PLAN   CAMPBELL   CA 82305092010000004040502 RECURRING    CKCD 5734 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 10.00 | 212.83 |
| 01/18/2022 | Expenditure | | | | PURCHASE  0116 Adobe Inc       8008336687  CA 15270212016000089777241 RECURRING    CKCD 5817 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 32.16 | 244.99 |
| 01/21/2022 | Expenditure | | CONSTANT CONTACT | Church Expenses | CHECKCARD  0120 EIG*CONSTANTCONTA     855-2295506  MA 75418232020138925250293 RECURRING    CKCD 5968 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 45.00 | 289.99 |
| 01/26/2022 | Expenditure | | INTUIT QUICKBOOKS | Church Expenses | CHECKCARD  0125 INTUIT *QuickBooks Onli   CL.INTUIT.COMCA 24692162025100402425490 RECURRING    CKCD 5734 XXXXXXXXXXXX5552 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 80.00 | 369.99 |
| 01/31/2022 | Expenditure | | | | CHECKCARD  0129 ADOBE ACROPRO SUB     4085366000  CA 52704872029700553440508 RECURRING    CKCD 5734 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 16.08 | 386.07 |
| | | | | | **Total for SOFTWARE** | | | $386.07 | |
| | | | | | **Total for DUES & SUBSCRIPTIONS** | | | $588.65 | |
| | POSTAGE & PRINTING | | | | | | | | |
| 01/05/2022 | Expenditure | | FEDERAL EXPRESS | | CHECKCARD  0104 FEDEX 436873353       800-4633339  TN 15410192004741368733533 CKCD 4215 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 17.05 | 17.05 |
| | | | | | **Total for POSTAGE & PRINTING** | | | $17.05 | |
| | | | | | **Total for ADMINISTRATIVE EXPENSES** | | | $791.82 | |
| | Billing Expenses | | | | | | | | |
| | Advertising/Promotional | | | | | | | | |
| 01/10/2022 | Expenditure | | | | CHECKCARD  0108 PROJECT BROADCAST     IRVING    TX 82305092009000000393783 RECURRING    CKCD 8299 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 50.00 | 50.00 |
| | | | | | **Total for Advertising/Promotional** | | | $50.00 | |
| | Aqua | | | | | | | | |
| 01/13/2022 | Expenditure | | | | CHECKCARD  0113 Aqua Services     Bryn Mawr   PA        CKCD 4900 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 1,080.49 | 1,080.49 |
| | | | | | **Total for Aqua** | | | $1,080.49 | |
| | AT&T | | | | | | | | |
| 01/20/2022 | Expenditure | | AT&T | | CHECKCARD  0119 AT&T  *PAYMENT     800-288-2020 TX 55432862019200179988969 CKCD 4814 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 273.01 | 273.01 |
| | | | | | **Total for AT&T** | | | $273.01 | |
| | Benfield Sanitation | | | | | | | | |
| 01/11/2022 | Expenditure | | Benfield Sanitation | Church Expenses | BENFIELD SANITATI | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 271.01 | 271.01 |
| | | | | | **Total for Benfield Sanitation** | | | $271.01 | |
| | Church Mutual Insurance | | | | | | | | |
| 01/03/2022 | Expenditure | | | | CHECKCARD  1231 AAA CAROLINAS       7045693600  NC 55546502001286011123522 CKCD 8675 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 144.00 | 144.00 |
| 01/31/2022 | Expenditure | | Church Mutual | | CHURCH-MUTUAL DES:INS-PMNTS | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 1,400.00 | 1,544.00 |
| | | | | | **Total for Church Mutual Insurance** | | | $1,544.00 | |
| | City of Charlotte | | | | | | | | |
| 01/24/2022 | Expenditure | | CITY OF CHARLOTTE | | CITY OF CHARLO | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 629.40 | 629.40 |
| | | | | | **Total for City of Charlotte** | | | $629.40 | |
| | Electricities | | | | | | | | |
| 01/05/2022 | Expenditure | | ElectriCities | | Customer Withdrawal Image | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 2,956.45 | 2,956.45 |
| | | | | | **Total for Electricities** | | | $2,956.45 | |
| | Piedmont Natural Gas | | | | | | | | |
| 01/10/2022 | Expenditure | | PIEDMONT NATURAL GAS | Church Expenses | CHECKCARD  0110 PiedmontNG     Charlotte   NC        CKCD 9399 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 403.50 | 403.50 |
| 01/10/2022 | Expenditure | | PIEDMONT NATURAL GAS | Church Expenses | CHECKCARD  0110 PiedmontNG     Charlotte   NC        CKCD 9399 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 57.23 | 460.73 |
| 01/20/2022 | Expenditure | | PIEDMONT NATURAL GAS | Church Expenses | CHECKCARD  0120 PiedmontNG     Charlotte   NC        CKCD 9399 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 2,500.00 | 2,960.73 |
| | | | | | **Total for Piedmont Natural Gas** | | | $2,960.73 | |
| | United Health One | | | | | | | | |
| 01/10/2022 | Expenditure | | United Health One | Church Expenses | UNITEDHEALTHONE DES:INS. PREM. ID:XXXXX3012      INDN:        CO ID:XXXXX00018 PPD | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 1,254.73 | 1,254.73 |
| | | | | | **Total for United Health One** | | | $1,254.73 | |
| | Zoom | | | | | | | | |
| 01/14/2022 | Expenditure | | | | CHECKCARD  0113 RESTREAM, INC.       AUSTIN    TX 82711162013000013252573 RECURRING    CKCD 5815 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 19.00 | 19.00 |
| | | | | | **Total for Zoom** | | | $19.00 | |
| | | | | | **Total for Billing Expenses** | | | $11,038.82 | |
| | Church Expenses | | | | | | | | |
| | Books, Study Materials, etc. | | | | | | | | |
| 01/26/2022 | Expenditure | | AMAZON | Church Expenses | CHECKCARD  0126 Amazon Prime*7Y6E     Amzn.com/billWA 55432862026200990112295 RECURRING    CKCD 5968 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 13.93 | 13.93 |
| 01/26/2022 | Expenditure | | AMAZON | Church Expenses | CHECKCARD  0126 Amazon.com*ZZ2NC3     Amzn.com/billWA 55432862026200109702028    CKCD 5942 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 30.50 | 44.43 |
| 01/26/2022 | Expenditure | | AMAZON | Church Expenses | CHECKCARD  0125 AMZN Mktp US*QF0W     Amzn.com/billWA 55432862025200896456649    CKCD 5942 XXXXXXXXXXXX8655 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 52.54 | 96.97 |
| | | | | | **Total for Books, Study Materials, etc.** | | | $96.97 | |
| | | | | | **Total for Church Expenses** | | | $96.97 | |
| | Contractors | | | | | | | | |
| | Contract Payment | | | | | | | | |
| 01/02/2022 | Check | 2888 | Marc Moore | Contract Fees | Musician Fee Jan. 2022 | | CASH -UNRESTRICTED:BOA #2297 OPERATING | 1,250.00 | 1,250.00 |

# CITY CHURCH

Statement of Activity Detail

January 2022

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | #2297 OPERATING | | |
| 01/02/2022 | Check | 2889 | Steve Dalton | Contract Fees | Musician Fee jan 2022 | CASH -UNRESTRICTED:BOA #2297 OPERATING | 375.00 | 1,625.00 |
| 01/14/2022 | Check | 2894 | Vanessa M Gilcreast | Contract Fees | Admin fee | CASH -UNRESTRICTED:BOA #2297 OPERATING | 750.00 | 2,375.00 |
| 01/16/2022 | Check | 2896 | Marc Moore | Contract Fees | contract fee | CASH -UNRESTRICTED:BOA #2297 OPERATING | 1,250.00 | 3,625.00 |
| 01/16/2022 | Check | 2895 | Steve Dalton | Contract Fees | Contract payment | CASH -UNRESTRICTED:BOA #2297 OPERATING | 375.00 | 4,000.00 |
| 01/16/2022 | Check | 2897 | Rodney McCoy | Contract Fees | musician fee | CASH -UNRESTRICTED:BOA #2297 OPERATING | 125.00 | 4,125.00 |
| 01/21/2022 | Check | 2899 | Matthew Stevens | Contract Fees | Media Team PM Stipend | CASH -UNRESTRICTED:BOA #2297 OPERATING | 1,000.00 | 5,125.00 |
| 01/23/2022 | Check | 2900 | Rodney McCoy | Contract Fees | Musician Pay | CASH -UNRESTRICTED:BOA #2297 OPERATING | 0.00 | 5,125.00 |
| 01/31/2022 | Check | 2902 | Vanessa M Gilcreast | Contract Fees | Contract payment for Admin | CASH -UNRESTRICTED:BOA #2297 OPERATING | 750.00 | 5,875.00 |
| **Total for Contract Payment** | | | | | | | **$5,875.00** | |
| **Total for Contractors** | | | | | | | **$5,875.00** | |
| Donations | | | | | | | | |
| Gifts to Other Ministries | | | | | | | | |
| 01/31/2022 | Expenditure | | COGIC LEADERSHIP | | CHECKCARD  0128 COGIC LEADERSHIP            7738913032   TN 55310202028083720530505       CKCD 8661 XXXXXXXXXXXX8655 | CASH -UNRESTRICTED:BOA #2297 OPERATING | 100.00 | 100.00 |
| **Total for Gifts to Other Ministries** | | | | | | | **$100.00** | |
| **Total for Donations** | | | | | | | **$100.00** | |

# CITY CHURCH

Statement of Activity Detail

January 2022

| DATE | TRANSACTION TYPE | NUM | NAME | CLASS | MEMO/DESCRIPTION | | | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| **Job Supplies** | | | | | | | | | | |
| 01/05/2022 | Expenditure | | OFFICE DEPOT | | CHECKCARD  0104 OFFICE DEPOT #121 | 800-463-3768 GA | | CASH -UNRESTRICTED:BOA | 118.15 | 118.15 |
| | | | | | 02305372005500230559374 | CKCD 5965 XXXXXXXXXXXX8655 | | #2297 OPERATING | | |
| 01/07/2022 | Expenditure | | | | CHECKCARD  0106 HOMEDEPOT.COM | 800-430-3376 GA | | CASH -UNRESTRICTED:BOA | 53.60 | 171.75 |
| | | | | | 52707152007010179526411 | CKCD 5200 XXXXXXXXXXXX8655 | | #2297 OPERATING | | |
| 01/10/2022 | Expenditure | | | | CHECKCARD  0106 HOMEDEPOT.COM | 800-430-3376 GA | | CASH -UNRESTRICTED:BOA | 245.60 | 417.35 |
| | | | | | 52707152007010180052589 | CKCD 5200 XXXXXXXXXXXX8655 | | #2297 OPERATING | | |
| 01/10/2022 | Expenditure | | | | CHECKCARD  0106 HOMEDEPOT.COM | 800-430-3376 GA | | CASH -UNRESTRICTED:BOA | 37.54 | 454.89 |
| | | | | | 52707152007010179263395 | CKCD 5200 XXXXXXXXXXXX8655 | | #2297 OPERATING | | |
| **Total for Job Supplies** | | | | | | | | | **$454.89** | |
| **Meals & Entertainment** | | | | | | | | | | |
| 01/06/2022 | Expenditure | | | | CHECKCARD  0105 HOT N JUICY CRAWF | LAS VEGAS   NV | | CASH -UNRESTRICTED:BOA | 38.78 | 38.78 |
| | | | | | 52704872006796657919303 | CKCD 5812 XXXXXXXXXXXX8655 | | #2297 OPERATING | | |
| **Total for Meals & Entertainment** | | | | | | | | | **$38.78** | |
| **MERCHANT FEES** | | | | | | | | | | |
| 01/11/2022 | Expenditure | | | | SUNTRUST MERCHNT DES:MC VI DEP  ID:XXXXX1763889 | | INDN:CITY CHURCH | CASH -UNRESTRICTED:BOA | 260.08 | 260.08 |
| | | | | | CO ID:XXXXX77343 CCD | | | #2297 OPERATING | | |
| **Total for MERCHANT FEES** | | | | | | | | | **$260.08** | |
| **PAYROLL EXPENSES** | | | | | | | | | | |
| **Pastor Allowance** | | | | | | | | | | |
| 01/02/2022 | Check | 2890 | Michael A. Stevens Sr. | Pastoral Care | Jan 2022 Allowance | | | CASH -UNRESTRICTED:BOA | 3,500.00 | 3,500.00 |
| | | | | | | | | #2297 OPERATING | | |
| **Total for Pastor Allowance** | | | | | | | | | **$3,500.00** | |
| **PAYROLL SERVICE** | | | | | | | | | | |
| 01/07/2022 | Expenditure | | ADP Inc. | MANAGEMENT & GENERAL | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ  6312468 | | INDN:City Church     CO | CASH -UNRESTRICTED:BOA | 58.46 | 58.46 |
| | | | | | ID:XXXXX05001 CCD | | | #2307 AUXILLARY | | |
| 01/21/2022 | Expenditure | | ADP Inc. | MANAGEMENT & GENERAL | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ  0518694 | | INDN:City Church     CO | CASH -UNRESTRICTED:BOA | 58.46 | 116.92 |
| | | | | | ID:XXXXX05001 CCD | | | #2307 AUXILLARY | | |
| 01/26/2022 | Expenditure | | ADP Inc. | MANAGEMENT & GENERAL | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ  2329498 | | INDN:City Church     CO | CASH -UNRESTRICTED:BOA | 98.65 | 215.57 |
| | | | | | ID:XXXXX05001 CCD | | | #2307 AUXILLARY | | |
| **Total for PAYROLL SERVICE** | | | | | | | | | **$215.57** | |
| **PAYROLL TAXES** | | | | | | | | | | |
| 01/14/2022 | Expenditure | | ADP TAX | | ADP Tax     DES:ADP Tax    ID:RU5NZ 3322748VV | | INDN:CITY CHURCH     CO | CASH -UNRESTRICTED:BOA | 1,161.97 | 1,161.97 |
| | | | | | ID:XXXXX11111 CCD | | | #2307 AUXILLARY | | |
| 01/25/2022 | Expenditure | | ADP TAX | | ADP Tax     DES:ADP Tax    ID:RU5NZ 012602A01 | | INDN:CITY CHURCH     CO | CASH -UNRESTRICTED:BOA | 1,161.98 | 2,323.95 |
| | | | | | ID:XXXXX11111 CCD | | | #2307 AUXILLARY | | |
| **Total for PAYROLL TAXES** | | | | | | | | | **$2,323.95** | |
| **SALARIES & WAGES** | | | | | | | | | | |
| 01/12/2022 | Check | 50374 | Sharon Stevens | | Check 50374 | | | CASH -UNRESTRICTED:BOA | 1,548.01 | 1,548.01 |
| | | | | | | | | #2307 AUXILLARY | | |
| 01/12/2022 | Check | 50373 | Pastor Michael Stevens | | Check 50373 | | | CASH -UNRESTRICTED:BOA | 1,980.12 | 3,528.13 |
| | | | | | | | | #2307 AUXILLARY | | |
| 01/14/2022 | Check | 50375 | Brittany Stinson | | Check 50375 | | | CASH -UNRESTRICTED:BOA | 277.05 | 3,805.18 |
| | | | | | | | | #2307 AUXILLARY | | |
| 01/14/2022 | Check | 50372 | Timothy G. Boddy | | Check Image 50372 | | | CASH -UNRESTRICTED:BOA | 1,009.27 | 4,814.45 |
| | | | | | | | | #2307 AUXILLARY | | |
| 01/26/2022 | Check | 50378 | Sharon Stevens | | Check 50378 | | | CASH -UNRESTRICTED:BOA | 1,548.00 | 6,362.45 |
| | | | | | | | | #2307 AUXILLARY | | |
| 01/26/2022 | Check | 50377 | Pastor Michael Stevens | | Check 50377 | | | CASH -UNRESTRICTED:BOA | 1,980.12 | 8,342.57 |
| | | | | | | | | #2307 AUXILLARY | | |
| 01/31/2022 | Check | 50379 | Brittany Stinson | | Check 50379 | | | CASH -UNRESTRICTED:BOA | 277.05 | 8,619.62 |
| | | | | | | | | #2307 AUXILLARY | | |
| **Total for SALARIES & WAGES** | | | | | | | | | **$8,619.62** | |
| **Total for PAYROLL EXPENSES** | | | | | | | | | **$14,659.14** | |
| **PROGRAM EXPENSES** | | | | | | | | | | |
| **ADVERTISING** | | | | | | | | | | |
| **CLASSIFIED ADS** | | | | | | | | | | |
| 01/03/2022 | Expenditure | | INDEED | | INDEED | | | CASH -UNRESTRICTED:BOA | 149.82 | 149.82 |
| | | | | | | | | #2297 OPERATING | | |
| **Total for CLASSIFIED ADS** | | | | | | | | | **$149.82** | |
| **Total for ADVERTISING** | | | | | | | | | **$149.82** | |
| **BENEVOLENCE & DONATION EXPENSE** | | | | | | | | | | |
| 01/07/2022 | Deposit | | COGIC LEADERSHIP | | CHECKCARD  0106 COGIC LEADERSHIP | 7738913032  TN | | CASH -UNRESTRICTED:BOA | -300.00 | -300.00 |
| | | | | | 55310202006083002238864 | CKCD 8661 XXXXXXXXXXXX8655 | | #2297 OPERATING | | |
| **Total for BENEVOLENCE & DONATION EXPENSE** | | | | | | | | | **$ -300.00** | |
| **Total for PROGRAM EXPENSES** | | | | | | | | | **$ -150.18** | |
| **Reimbursable Expenses** | | | | | | | | | | |
| 01/18/2022 | Check | 2898 | Pastor Michael Stevens | Church Expenses | | | | CASH -UNRESTRICTED:BOA | 3,150.51 | 3,150.51 |
| | | | | | | | | #2297 OPERATING | | |
| **Total for Reimbursable Expenses** | | | | | | | | | **$3,150.51** | |
| **Travel** | | | | | | | | | | |
| 01/05/2022 | Expenditure | | Fairfield Inn & Suites by Marriott Saginaw | | CHECKCARD  0104 MARRIOTT MEMPHIS | MEMPHIS    TN | | CASH -UNRESTRICTED:BOA | 6.00 | 6.00 |
| | | | | | 55432862004200777474757 | CKCD 3509 XXXXXXXXXXXX8655 | | #2297 OPERATING | | |
| **Total for Travel** | | | | | | | | | **$6.00** | |
| **Uncategorized Expense** | | | | | | | | | | |
| 01/24/2022 | Expenditure | | | | CHECKCARD  0121 PARAMOUNT+ | 8882745343  CA | | CASH -UNRESTRICTED:BOA | 64.04 | 64.04 |
| | | | | | 52704872021700909974505 RECURRING | CKCD 4899 XXXXXXXXXXXX2883 | | #2297 OPERATING | | |
| **Total for Uncategorized Expense** | | | | | | | | | **$64.04** | |
| **Total for Expenditures** | | | | | | | | | **$36,385.87** | |
| **Net Revenue** | | | | | | | | | **$4,476.15** | |

**EXHIBIT C & D cont.**

## January 2022

Print



City Church, $CityChurchCOGIC

**$1,298.42**
JAN 1ST BALANCE

**$461.31**
JAN 31ST BALANCE

### Sent & Received

| Jan 2 | Linda Powell | tithe | $-1.65 Fee | **$60.00** Cash Balance |
| Jan 2 | Lucretia Neal Bortey | offering | $-0.28 Fee | **$10.00** Cash Balance |
| Jan 9 | Delorise Ragins | | $-0.69 Fee | **$25.00** Cash Balance |
| Jan 9 | John Redmond | Elder John Redmond | $-1.38 Fee | **$50.00** Cash Balance |



| Jan 9 | B | **Bradford Powell** | | $-3.30 Fee | **$120.00** Cash Balance |
| Jan 9 | M | **Mary Cameron** | Mary Cameron; 12623 C... | $-0.82 Fee | **$30.00** Cash Balance |
| Jan 9 | B | **Briaa Love** | 🪀🙏 | $-0.14 Fee | **$5.00** Cash Balance |
| Jan 9 | | **Regina Lackey** | tithe | $-2.48 Fee | **$90.00** Cash Balance |
| Jan 10 | | **GCFC Bishop Hutc...** | January 2022 Fellowship Support | | -$500.00 Cash Balance |
| Jan 11 | J | **Joyce** | Offering | $-0.55 Fee | **$20.00** Cash Balance |
| Jan 14 | A | **Asonja Carter** | | $-1.65 Fee | **$60.00** Cash Balance |
| Jan 15 | A | **Alvin Hall** | gift for future | | -$100.00 Cash Balance |
| Jan 16 | | **John Redmond** | Elder John Redmond | $-1.38 Fee | **$50.00** Cash Balance |
| Jan 16 | D | **Delorise Ragins** | | $-0.69 Fee | **$25.00** Cash Balance |



| Jan 16 | Stephanie Magwood | | $-1.38 Fee | **$50.00** Cash Balance |
| Jan 16 | Patricia Johnson | psalmist for Sunday, Jan 16th | | -$100.00 Cash Balance |
| Jan 17 | Restoration Deliver... | jan rent | $-11.00 Fee | **$400.00** Cash Balance |
| Jan 20 | Sharon Stevens | tithes for Steez Trans... | $-4.12 Fee | **$150.00** Cash Balance |
| Jan 20 | Cash Out | Cashed Out | | -$1500.00 Debit 8655 |
| Jan 23 | Delorise Ragins | offering | $-0.69 Fee | **$25.00** Cash Balance |
| Jan 23 | Bradford Powell | | $-3.58 Fee | **$130.00** Cash Balance |
| Jan 23 | John Redmond | Elder John Redmond | $-0.69 Fee | **$25.00** Cash Balance |
| Jan 23 | Melissa Pelham | M. Pelham - Tithe | $-2.75 Fee | **$100.00** Cash Balance |



| Jan 23 | **Mary Cameron** | Mary Cameron; 12623 C... | $-0.69 Fee | **$25.00** Cash Balance |
| Jan 23 | **Patricia Johnson** | offering | $-0.82 Fee | **$30.00** Cash Balance |
| Jan 30 | **Elton Benjamin** | Feb. 6th Flyer | | -$125.00 Cash Balance |
| Jan 30 | **John Redmond** | Elder John Redmond | $-0.69 Fee | **$25.00** Cash Balance |
| Jan 30 | **Delorise Ragins** | offering | $-0.69 Fee | **$25.00** Cash Balance |

**Card Payments**

No transactions this month

**Fees**

| Fees Paid This Month | $0.00 |
| Fees Paid This Year | $0.00 |



P.O. Box 15284
Wilmington, DE 19850

**Business Advantage**

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

CITY CHURCH
1994 UNIVERSITY CITY CHURCH DR
HUNTERSVILLE, NC  28078-8236

# Your Business Advantage Relationship Banking

for January 1, 2022 to January 31, 2022                           Account number: ███████ 2███
**CITY CHURCH**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on January 1, 2022 | $2,815.83 | # of deposits/credits: 47 |
| Deposits and other credits | 41,362.02 | # of withdrawals/debits: 59 |
| Withdrawals and other debits | -25,003.27 | # of items–previous cycle[1]: 71 |
| Checks | -12,274.34 | # of days in cycle: 31 |
| Service fees | -29.95 | Average ledger balance: $4,942.31 |
| **Ending balance on January 31, 2022** | **$6,870.29** | [1]*Includes checks paid,deposited items&other debits* |

---

BUSINESS ADVANTAGE

# Go paperless today!

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely and easily—online or from our mobile app—24/7 from almost anywhere.

Simply use our **Mobile Banking app** or sign in to Business Advantage 360, our small business online banking, and click on **Profiles & Settings** (in the upper right, next to Sign Out).

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.

SSM-02-21-1021.B | 3454369

CITY CHURCH   |   Account # ████████2297   |   January 1, 2022 to January 31, 2022

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation


Bank of America, N.A. Member FDIC and   Equal Housing Lender



**Your checking account**

CITY CHURCH   |   Account #         2297   |   January 1, 2022 to January 31, 2022

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 01/03/22 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 3,350.00 |
| 01/03/22 | Deposit | 2,578.30 |
| 01/03/22 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 1,404.97 |
| 01/03/22 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200 INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC        BC | 1,095.25 |
| 01/03/22 | Deposit | 676.00 |
| 01/03/22 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 655.22 |
| 01/03/22 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200 INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC        BC | 113.01 |
| 01/03/22 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200 INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC        BC | 96.80 |
| 01/04/22 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200 INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265 32200 GIV*UNIVCITYCHURNC        BC | 257.01 |
| 01/04/22 | SUNTRUST MERCHNT DES:MC VI DEP ID:275221763889 INDN:CITY CHURCH          CO ID:1593177343 CCD | 130.00 |
| 01/06/22 | MECKLENBURG AREA DES:A/P-EFT    ID:13402 INDN:CITY CHURCH CHURCH OF   CO ID:1561779865 CCD | 4,750.00 |
| 01/06/22 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 64.14 |
| 01/07/22 | CHECKCARD  0106 COGIC LEADERSHIP 7738913032   TN 5531020200608300223 | 300.00 |
| 01/07/22 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 100.00 |
| 01/10/22 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884 INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 2,106.50 |

*continued on the next page*



SMALL BUSINESS RESOURCES

## Information you need to guide your business every step of the way

Learn cash flow strategies, explore funding options, unlock the secrets of hiring and retaining employees and much more.

Visit **bankofamerica.com/SBR** today.

SSM-06-21-0059.B  |  3598723

CITY CHURCH   |   Account # ▆▆▆▆ 2297   |   January 01, 2022 to January 31, 2022

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 01/10/22 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200 INDN:GIV*UNIVCITYCHURNC       CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265  32200 GIV*UNIVCITYCHURNC       BC | 651.31 |
| 01/10/22 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200 INDN:GIV*UNIVCITYCHURNC       CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265  32200 GIV*UNIVCITYCHURNC       BC | 611.13 |
| 01/11/22 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR CO ID:GXXXXXXXXX CCD | 150.00 |
| 01/11/22 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200 INDN:GIV*UNIVCITYCHURNC       CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265  32200 GIV*UNIVCITYCHURNC       BC | 16.69 |
| 01/12/22 | Deposit | 772.00 |
| 01/12/22 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR CO ID:GXXXXXXXXX CCD | 310.00 |
| 01/12/22 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200 INDN:GIV*UNIVCITYCHURNC       CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265  32200 GIV*UNIVCITYCHURNC       BC | 242.45 |
| 01/12/22 | Deposit | 135.00 |
| 01/13/22 | SUNTRUST MERCHNT DES:MC VI DEP  ID:275221763889 INDN:CITY CHURCH        CO ID:1593177343 CCD | 413.00 |
| 01/13/22 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR CO ID:GXXXXXXXXX CCD | 225.00 |
| 01/13/22 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200 INDN:GIV*UNIVCITYCHURNC       CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265  32200 GIV*UNIVCITYCHURNC       BC | 28.83 |
| 01/18/22 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR CO ID:GXXXXXXXXX CCD | 2,685.00 |
| 01/18/22 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200 INDN:GIV*UNIVCITYCHURNC       CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265  32200 GIV*UNIVCITYCHURNC       BC | 513.43 |
| 01/18/22 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200 INDN:GIV*UNIVCITYCHURNC       CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265  32200 GIV*UNIVCITYCHURNC       BC | 450.91 |
| 01/18/22 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR CO ID:GXXXXXXXXX CCD | 160.00 |
| 01/18/22 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR CO ID:GXXXXXXXXX CCD | 40.00 |
| 01/19/22 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200 INDN:GIV*UNIVCITYCHURNC       CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265  32200 GIV*UNIVCITYCHURNC       BC | 970.70 |
| 01/20/22 | 1         01/20 #000315995 PMNT RCVD Cash App*Cash Out  San Francisco CA | 1,500.00 |
| 01/20/22 | MERCHANT BANKCD  DES:DEPOSIT   ID:496443588884 INDN:THE CITY CHURCH - CHUR CO ID:GXXXXXXXXX CCD | 434.00 |
| 01/20/22 | 5/3 BANKCARD SYS DES:DEPOSIT   ID:4445026532200 INDN:GIV*UNIVCITYCHURNC       CO ID:1310281170 CCD PMT INFO:  5/3 BANKCARD  VISA/MC DEP  44450265  32200 GIV*UNIVCITYCHURNC       BC | 353.81 |

*continued on the next page*



<span style="color:#C8102E">**Your checking account**</span>

CITY CHURCH    |    Account #███████ 2297    |    January 1, 2022 to January 31, 2022

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 01/21/22 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884  INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 555.00 |
| 01/24/22 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884  INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 1,750.00 |
| 01/24/22 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884  INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 950.00 |
| 01/24/22 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265  32200  GIV*UNIVCITYCHURNC        BC | 862.39 |
| 01/24/22 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265  32200  GIV*UNIVCITYCHURNC        BC | 402.36 |
| 01/25/22 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265  32200  GIV*UNIVCITYCHURNC        BC | 247.30 |
| 01/26/22 | Deposit | 3,000.00 |
| 01/26/22 | Deposit | 425.00 |
| 01/28/22 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884  INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 510.00 |
| 01/31/22 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884  INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 3,368.50 |
| 01/31/22 | 5/3 BANKCARD SYS DES:DEPOSIT    ID:4445026532200  INDN:GIV*UNIVCITYCHURNC        CO ID:1310281170 CCD  PMT INFO:  5/3 BANKCARD   VISA/MC DEP  44450265  32200  GIV*UNIVCITYCHURNC        BC | 751.01 |
| 01/31/22 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884  INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | 200.00 |

**Total deposits and other credits** — **$41,362.02**

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 01/03/22 | MERCHANT BANKCD  DES:DEPOSIT    ID:496443588884  INDN:THE CITY CHURCH - CHUR  CO ID:GXXXXXXXX CCD | -121.17 |
| 01/05/22 | Customer Withdrawal Image | -2,956.45 |
| 01/10/22 | UNITEDHEALTHONE  DES:INS. PREM. ID:XXXXXXXXX  INDN:          CO ID:9005900018  PPD | -1,254.73 |
| 01/11/22 | SUNTRUST MERCHNT DES:MC VI DEP  ID:275221763889  INDN:CITY CHURCH        CO ID:1593177343 CCD | -260.08 |
| 01/12/22 | Online Banking transfer to CHK 2307 Confirmation# 7396417034 | -6,000.00 |
| 01/24/22 | Online Banking transfer to CHK 2307 Confirmation# 6506341675 | -5,000.00 |
| 01/25/22 | Online Banking transfer to CHK 2307 Confirmation# 5215963465 | -1,000.00 |
| 01/28/22 | Online Banking transfer to CHK 2307 Confirmation# 3140912383 | -17.00 |
| 01/31/22 | Online Banking transfer to CHK 2307 Confirmation# 7246589838 | -50.00 |

*continued on the next page*

CITY CHURCH   |   Account # ████ 2297   |   January 01, 2022 to January 31, 2022

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| | **Card account # XXXX XXXX XXXX 2883** | |
| 01/10/22 | CHECKCARD  0110 INTUIT  18004I MOUNTAIN VIEWCA 00000000000000000165857 RECURRING CKCD 5734 XXXXXXXXXXXX2883 XXXX XXXX XXXX 2883 | -161.00 |
| 01/24/22 | CHECKCARD  0121 PARAMOUNT+ 8882745343   CA 52704872021700909974505 RECURRING CKCD 4899 XXXXXXXXXXXX2883 XXXX XXXX XXXX 2883 | -64.04 |
| | **Subtotal for card account # XXXX XXXX XXXX 2883** | **-$225.04** |
| | **Card account # XXXX XXXX XXXX 5552** | |
| 01/26/22 | CHECKCARD  0125 INTUIT *QuickBooks Onli CL.INTUIT.COMCA 24692162025100402425490 RECURRING CKCD 5734 XXXXXXXXXXXX5552 XXXX XXXX XXXX 5552 | -80.00 |
| | **Subtotal for card account # XXXX XXXX XXXX 5552** | **-$80.00** |
| | **Card account # XXXX XXXX XXXX 8655** | |
| 01/03/22 | CHECKCARD  1231 AAA CAROLINAS 7045693600   NC 55546502001286011123522 CKCD 8675 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -144.00 |
| 01/03/22 | CHECKCARD  0101 INDEED 203-564-2400 CT 55432862001200988021713 RECURRING CKCD 5969 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -149.82 |
| 01/03/22 | PURCHASE   0103 MSFT * E0400GZZMJ MSBILL.INFO  WA | -41.83 |
| 01/03/22 | CHECKCARD  0103 STK*Shutterstock 8666633954   NY 12302022003000649855856 RECURRING CKCD 7333 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -52.56 |
| 01/05/22 | CHECKCARD  0104 OFFICE DEPOT #121 800-463-3768 GA 02305372005500230559374 CKCD 5965 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -118.15 |
| 01/05/22 | CHECKCARD  0104 FEDEX 436873353 800-4633339  TN 15410192004741368733533 CKCD 4215 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -17.05 |
| 01/05/22 | CHECKCARD  0104 MARRIOTT MEMPHIS MEMPHIS      TN 55432862004200777474757 CKCD 3509 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -6.00 |
| 01/06/22 | CHECKCARD  0105 HOT N JUICY CRAWF LAS VEGAS   NV 52704872006796657919303 CKCD 5812 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -38.78 |
| 01/07/22 | CHECKCARD  0106 HOMEDEPOT.COM 800-430-3376 GA 52707152007010179526411 CKCD 5200 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -53.60 |
| 01/10/22 | CHECKCARD  0106 HOMEDEPOT.COM 800-430-3376 GA 52707152007010180052589 CKCD 5200 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -245.60 |
| 01/10/22 | CHECKCARD  0106 HOMEDEPOT.COM 800-430-3376 GA 52707152007010179263395 CKCD 5200 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -37.54 |
| 01/10/22 | CHECKCARD  0107 PAYPAL *APPLE. San Jose     CA CKCD 6051 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -2.99 |
| 01/10/22 | CHECKCARD  0108 PROJECT BROADCAST IRVING      TX 82305092009000000393783 RECURRING CKCD 8299 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -50.00 |
| 01/10/22 | PURCHASE   0109 HIGHTAIL PRO PLAN CAMPBELL     CA | -10.00 |
| 01/10/22 | CHECKCARD  0110 PiedmontNG Charlotte   NC CKCD 9399 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -57.23 |
| 01/10/22 | CHECKCARD  0110 PiedmontNG Charlotte   NC CKCD 9399 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -403.50 |
| 01/11/22 | CHECKCARD  0110 BENFIELD SANITATI 704-8722668  NC 55436872011120114011136 CKCD 4900 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -271.01 |
| 01/11/22 | CHECKCARD  0111 PAYPAL *apple. San Jose     CA CKCD 6051 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -17.15 |
| 01/13/22 | CHECKCARD  0113 Aqua Services Bryn Mawr    PA CKCD 4900 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -1,080.49 |
| 01/14/22 | CHECKCARD  0113 RESTREAM, INC. AUSTIN       TX 82711162013000013252573 RECURRING CKCD 5815 XXXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -19.00 |
| 01/18/22 | PURCHASE   0116 Adobe Inc 8008336687   CA | -32.16 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

CITY CHURCH   |   Account #　　　　2297   |   January 1, 2022 to January 31, 2022

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 01/18/22 | CHECKCARD  0116 CANVA* I03302-211 CAMDEN        DE 82305092016000017268722 RECURRING CKCD 7221 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -12.99 |
| 01/18/22 | CHECKCARD  0117 PAYPAL *apple. San Jose        CA CKCD 6051 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -10.71 |
| 01/20/22 | CHECKCARD  0119 AT&T   *PAYMENT 800-288-2020 TX 55432862019200179988969 CKCD 4814 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -273.01 |
| 01/20/22 | CHECKCARD  0120 APPLE.COM/US 800-676-2775 CA 55432862020200249967644 CKCD 5732 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -106.18 |
| 01/20/22 | CHECKCARD  0120 PiedmontNG Charlotte    NC CKCD 9399 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -2,500.00 |
| 01/21/22 | CHECKCARD  0120 EIG*CONSTANTCONTA 855-2295506  MA 75418232020138925250293 RECURRING CKCD 5968 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -45.00 |
| 01/24/22 | CHECKCARD  0123 CITYOFCHARLOTT CHARLOTTE    NC CKCD 4900 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -629.40 |
| 01/26/22 | CHECKCARD  0125 AMZN Mktp US*QF0W Amzn.com/billWA 55432862025200896456649 CKCD 5942 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -52.54 |
| 01/26/22 | CHECKCARD  0126 Amazon.com*ZZ2NC3 Amzn.com/billWA 55432862026200109702028 CKCD 5942 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -30.50 |
| 01/26/22 | CHECKCARD  0126 Amazon Prime*7Y6E Amzn.com/billWA 55432862026200990112295 RECURRING CKCD 5968 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -13.93 |
| 01/31/22 | CHECKCARD  0129 ADOBE ACROPRO SUB 4085366000    CA 52704872029700553440508 RECURRING CKCD 5734 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -16.08 |
| 01/31/22 | CHECKCARD  0128 COGIC LEADERSHIP 7738913032    TN 55310202028083720530505 CKCD 8661 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -100.00 |
| 01/31/22 | CHECKCARD  0130 CHURCH MUTUAL INS 7155394808    WI 55429502030719734674501 CKCD 5960 XXXXXXXXXXX8655 XXXX XXXX XXXX 8655 | -1,400.00 |
| **Subtotal for card account # XXXX XXXX XXXX 8655** | | **-$8,038.80** |
| **Total withdrawals and other debits** | | **-$25,003.27** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|---|---|---|---|---|---|---|
| 01/03/22 | 2888 | -1,250.00 | | 01/14/22 | 2894 | -750.00 |
| 01/04/22 | 2889 | -375.00 | | 01/19/22 | 2895 | -375.00 |
| 01/03/22 | 2890 | -3,500.00 | | 01/18/22 | 2896 | -1,250.00 |
| 01/03/22 | 2891 | -250.00 | | 01/19/22 | 2897 | -125.00 |
| 01/05/22 | 2892 | -98.83 | | 01/18/22 | 2898 | -3,150.51 |
| 01/03/22 | 2893 | -150.00 | | 01/21/22 | 2899 | -1,000.00 |
| | | | | **Total checks** | | **-$12,274.34** |
| | | | | **Total # of checks** | | **12** |

CITY CHURCH  |  Account # ███████ 2297  |  January 1, 2022 to January 31, 2022

## Service fees

Based on the activity on your business accounts for the statement period ending 12/31/21, a Monthly Fee was charged for your primary Business Advantage Relationship Banking account. You can avoid the fee in the future by meeting one of the requirements below:

○ $15,000+ combined average monthly balance in linked business accounts

○ Become a member of Preferred Rewards for Business

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 01/03/22 | Monthly Fee Business Adv Relationship | -29.95 |
| **Total service fees** | | **-$29.95** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 01/01 | 2,815.83 | 01/11 | 9,798.14 | 01/21 | 2,857.22 |
| 01/03 | 7,096.05 | 01/12 | 5,257.59 | 01/24 | 1,128.53 |
| 01/04 | 7,108.06 | 01/13 | 4,843.93 | 01/25 | 375.83 |
| 01/05 | 3,911.58 | 01/14 | 4,074.93 | 01/26 | 3,623.86 |
| 01/06 | 8,686.94 | 01/18 | 3,467.90 | 01/28 | 4,116.86 |
| 01/07 | 9,033.34 | 01/19 | 3,938.60 | 01/31 | 6,870.29 |
| 01/10 | 10,179.69 | 01/20 | 3,347.22 | | |

**BANK OF AMERICA**

CITY CHURCH   |   Account #  ████  2297   |   January 1, 2022 to January 31, 2022

## Check images

**Account number:** ████ **2297**

Check number: 2888  |  Amount: $1,250.00



Check number: 2889  |  Amount: $375.00



Check number: 2890  |  Amount: $3,500.00



Check number: 2891  |  Amount: $250.00



Check number: 2892  |  Amount: $98.83



Check number: 2893  |  Amount: $150.00



Check number: 2894  |  Amount: $750.00



Check number: 2895  |  Amount: $375.00



Check number: 2896  |  Amount: $1,250.00



Check number: 2897  |  Amount: $125.00



*continued on the next page*



CITY CHURCH   |   Account #_____ 2297   |   January 1, 2022 to January 31, 2022

## Check images - continued

**Account number:** 2_____ 2297
Check number: 2898   |   Amount: $3,150.51

Check number: 2899   |   Amount: $1,000.00







P.O. Box 15284
Wilmington, DE 19850

## Business Advantage

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

CITY CHURCH
1994 UNIVERSITY CITY CHURCH DR
HUNTERSVILLE, NC  28078-8236

# Your Business Advantage Relationship Banking

for January 1, 2022 to January 31, 2022             Account number: ▇▇▇ 2307

**CITY CHURCH**

## Account summary

| | | |
|---|---|---|
| Beginning balance on January 1, 2022 | $143.18 | # of deposits/credits: 5 |
| Deposits and other credits | 12,067.00 | # of withdrawals/debits: 13 |
| Withdrawals and other debits | -2,539.52 | # of items-previous cycle[1]: 0 |
| Checks | -8,619.62 | # of days in cycle: 31 |
| Service fees | -35.00 | Average ledger balance: $771.40 |
| **Ending balance on January 31, 2022** | **$1,016.04** | [1]Includes checks paid,deposited items&other debits |

BUSINESS ADVANTAGE

# Go paperless today!

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely and easily — online or from our mobile app — 24/7 from almost anywhere.

Simply use our **Mobile Banking app** or sign in to Business Advantage 360, our small business online banking, and click on **Profiles & Settings** (in the upper right, next to Sign Out).

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.

SSM-02-21-1021.B | 3454369

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

 –   Tell us your name and account number.
 –   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
 –   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation

Bank of America, N.A. Member FDIC and    Equal Housing Lender



**Your checking account**

CITY CHURCH  |  Account #▊▊▊▊ 2307  |  January 1, 2022 to January 31, 2022

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 01/12/22 | Online Banking transfer from CHK 2297 Confirmation# 7396417034 | 6,000.00 |
| 01/24/22 | Online Banking transfer from CHK 2297 Confirmation# 6506341675 | 5,000.00 |
| 01/25/22 | Online Banking transfer from CHK 2297 Confirmation# 5215963465 | 1,000.00 |
| 01/28/22 | Online Banking transfer from CHK 2297 Confirmation# 3140912383 | 17.00 |
| 01/31/22 | Online Banking transfer from CHK 2297 Confirmation# 7246589838 | 50.00 |
| **Total deposits and other credits** | | **$12,067.00** |

## Withdrawals and other debits

| Date | Description | | Amount |
|---|---|---|---|
| 01/07/22 | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ  6312468  INDN:City Church ID:9659605001 CCD | CO | -58.46 |
| 01/14/22 | ADP Tax      DES:ADP Tax    ID:RU5NZ 3322748VV  INDN:CITY CHURCH ID:1941711111 CCD | CO | -1,161.97 |
| 01/21/22 | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ  0518694  INDN:City Church ID:9659605001 CCD | CO | -58.46 |
| 01/25/22 | ADP Tax      DES:ADP Tax    ID:RU5NZ 012602A01  INDN:CITY CHURCH ID:1941711111 CCD | CO | -1,161.98 |
| 01/26/22 | ADP PAYROLL FEES DES:ADP - FEES ID:2R5NZ  2329498  INDN:City Church ID:9659605001 CCD | CO | -98.65 |
| **Total withdrawals and other debits** | | | **-$2,539.52** |



SMALL BUSINESS RESOURCES

## Information you need to guide your business every step of the way

Learn cash flow strategies, explore funding options, unlock the secrets of hiring and retaining employees and much more.

Visit **bankofamerica.com/SBR** today.

SSM-06-21-0059.B  |  3598723

CITY CHURCH   |   Account #██████ 2307   |   January 01, 2022 to January 31, 2022

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 01/14/22 | 50372 | -1,009.27 | | 01/26/22 | 50377* | -1,980.12 |
| 01/12/22 | 50373 | -1,980.12 | | 01/26/22 | 50378 | -1,548.00 |
| 01/12/22 | 50374 | -1,548.01 | | 01/31/22 | 50379 | -277.05 |
| 01/14/22 | 50375 | -277.05 | | | | |

| | |
|---|---|
| **Total checks** | **-$8,619.62** |
| **Total # of checks** | **7** |

*  *There is a gap in sequential check numbers*

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $0.00 |
| Total NSF: Returned Item fees | $35.00 | $35.00 |

**We want to help you avoid overdraft and returned item fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 01/11/22 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 01-11 | -35.00 |

| | |
|---|---|
| **Total service fees** | **-$35.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | | Date | Balance($) | | Date | Balance ($) |
|------|-------------|---|------|------------|---|------|-------------|
| 01/01 | 143.18 | | 01/14 | 73.30 | | 01/26 | 1,226.09 |
| 01/07 | 84.72 | | 01/21 | 14.84 | | 01/28 | 1,243.09 |
| 01/11 | 49.72 | | 01/24 | 5,014.84 | | 01/31 | 1,016.04 |
| 01/12 | 2,521.59 | | 01/25 | 4,852.86 | | | |

**BANK OF AMERICA** 🇺🇸

CITY CHURCH | Account # ███ 2307 | January 1, 2022 to January 31, 2022

# Check images

**Account number:** ███ **2307**

Check number: 50372 | Amount: $1,009.27



Check number: 50373 | Amount: $1,980.12



Check number: 50374 | Amount: $1,548.01



Check number: 50375 | Amount: $277.05



Check number: 50377 | Amount: $1,980.12



Check number: 50378 | Amount: $1,548.00



Check number: 50379 | Amount: $277.05



This page intentionally left blank

CITY CHURCH

**BOA #2297 OPERATING, Period Ending 01/31/2022**

**RECONCILIATION REPORT**

Reconciled on: 02/08/2022

Reconciled by: Brittany Stinson

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                            USD

Statement beginning balance .................................................................................................................. 2,815.83
Checks and payments cleared (59) ........................................................................................................ -37,307.56
Deposits and other credits cleared (47) ................................................................................................ 41,362.02
Statement ending balance ..................................................................................................................... 6,870.29

Uncleared transactions as of 01/31/2022 ............................................................................................. -25,305.63
Register balance as of 01/31/2022 ....................................................................................................... -18,435.34
Cleared transactions after 01/31/2022 .................................................................................................. 0.00
Uncleared transactions after 01/31/2022 .............................................................................................. 1,248.93
Register balance as of 02/08/2022 ....................................................................................................... -17,186.41


**Details**

Checks and payments cleared (59)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/31/2021 | Check | 2892 | TImothy G. Boddy | -98.83 |
| 12/31/2021 | Check | 2891 | Marc Moore | -250.00 |
| 12/31/2021 | Check | 2893 | Jeremy Brown | -150.00 |
| 01/02/2022 | Check | 2888 | Marc Moore | -1,250.00 |
| 01/02/2022 | Check | 2889 | Steve Dalton | -375.00 |
| 01/02/2022 | Check | 2890 | Michael A. Stevens Sr. | -3,500.00 |
| 01/03/2022 | Expense | | INDEED | -149.82 |
| 01/03/2022 | Expense | | BANK SERVICES CHARGES | -29.95 |
| 01/03/2022 | Expense | | | -121.17 |
| 01/03/2022 | Expense | | | -144.00 |
| 01/03/2022 | Expense | | ShutterStock | -52.56 |
| 01/03/2022 | Expense | | Microsoft | -41.83 |
| 01/05/2022 | Expense | | FEDERAL EXPRESS | -17.05 |
| 01/05/2022 | Expense | | Fairfield Inn & Suites by Marriott Saginaw | -6.00 |
| 01/05/2022 | Expense | | OFFICE DEPOT | -118.15 |
| 01/05/2022 | Expense | | ElectriCities | -2,956.45 |
| 01/06/2022 | Expense | | | -38.78 |
| 01/07/2022 | Expense | | | -53.60 |
| 01/10/2022 | Expense | | PIEDMONT NATURAL GAS | -57.23 |
| 01/10/2022 | Expense | | | -245.60 |
| 01/10/2022 | Expense | | | -37.54 |
| 01/10/2022 | Expense | | HighTail Pro | -10.00 |
| 01/10/2022 | Expense | | | -50.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/10/2022 | Expense | | INTUIT QUICKBOOKS | -161.00 |
| 01/10/2022 | Expense | | Apple | -2.99 |
| 01/10/2022 | Expense | | United Health One | -1,254.73 |
| 01/10/2022 | Expense | | PIEDMONT NATURAL GAS | -403.50 |
| 01/11/2022 | Expense | | Apple | -17.15 |
| 01/11/2022 | Expense | | | -260.08 |
| 01/11/2022 | Expense | | Benfield Sanitation | -271.01 |
| 01/12/2022 | Transfer | | | -6,000.00 |
| 01/13/2022 | Expense | | | -1,080.49 |
| 01/14/2022 | Expense | | | -19.00 |
| 01/14/2022 | Check | 2894 | Vanessa M Gilcreast | -750.00 |
| 01/16/2022 | Check | 2895 | Steve Dalton | -375.00 |
| 01/16/2022 | Check | 2896 | Marc Moore | -1,250.00 |
| 01/16/2022 | Check | 2897 | Rodney McCoy | -125.00 |
| 01/18/2022 | Check | 2898 | Pastor Michael Stevens | -3,150.51 |
| 01/18/2022 | Expense | | Apple | -10.71 |
| 01/18/2022 | Expense | | | -12.99 |
| 01/18/2022 | Expense | | | -32.16 |
| 01/20/2022 | Expense | | PIEDMONT NATURAL GAS | -2,500.00 |
| 01/20/2022 | Expense | | AT&T | -273.01 |
| 01/20/2022 | Expense | | Apple | -106.18 |
| 01/21/2022 | Check | 2899 | Matthew Stevens | -1,000.00 |
| 01/21/2022 | Expense | | CONSTANT CONTACT | -45.00 |
| 01/24/2022 | Transfer | | | -5,000.00 |
| 01/24/2022 | Expense | | CITY OF CHARLOTTE | -629.40 |
| 01/24/2022 | Expense | | | -64.04 |
| 01/25/2022 | Transfer | | | -1,000.00 |
| 01/26/2022 | Expense | | INTUIT QUICKBOOKS | -80.00 |
| 01/26/2022 | Expense | | AMAZON | -52.54 |
| 01/26/2022 | Expense | | AMAZON | -13.93 |
| 01/26/2022 | Expense | | AMAZON | -30.50 |
| 01/28/2022 | Transfer | | | -17.00 |
| 01/31/2022 | Expense | | COGIC LEADERSHIP | -100.00 |
| 01/31/2022 | Transfer | | | -50.00 |
| 01/31/2022 | Expense | | Church Mutual | -1,400.00 |
| 01/31/2022 | Expense | | | -16.08 |

Total    -37,307.56

---

Deposits and other credits cleared (47)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/23/2021 | Expense | | | 200.00 |
| 01/03/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 96.80 |
| 01/03/2022 | Deposit | | | 676.00 |
| 01/03/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 1,095.25 |
| 01/03/2022 | Deposit | | | 655.22 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/03/2022 | Deposit | | | 3,350.00 |
| 01/03/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 113.01 |
| 01/03/2022 | Deposit | | | 1,404.97 |
| 01/03/2022 | Deposit | | | 2,578.30 |
| 01/04/2022 | Deposit | | SUNTRUST MERCHNT DES | 130.00 |
| 01/04/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 257.01 |
| 01/06/2022 | Deposit | | | 4,750.00 |
| 01/06/2022 | Deposit | | | 64.14 |
| 01/07/2022 | Deposit | | | 100.00 |
| 01/07/2022 | Deposit | | COGIC LEADERSHIP | 300.00 |
| 01/10/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 611.13 |
| 01/10/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 651.31 |
| 01/10/2022 | Deposit | | | 2,106.50 |
| 01/11/2022 | Deposit | | | 150.00 |
| 01/11/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 16.69 |
| 01/12/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 242.45 |
| 01/12/2022 | Deposit | | | 135.00 |
| 01/12/2022 | Deposit | | | 310.00 |
| 01/12/2022 | Deposit | | | 772.00 |
| 01/13/2022 | Deposit | | | 225.00 |
| 01/13/2022 | Deposit | | SUNTRUST MERCHNT DES | 413.00 |
| 01/13/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 28.83 |
| 01/18/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 450.91 |
| 01/18/2022 | Deposit | | | 40.00 |
| 01/18/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 513.43 |
| 01/18/2022 | Deposit | | | 2,685.00 |
| 01/18/2022 | Deposit | | | 160.00 |
| 01/19/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 970.70 |
| 01/20/2022 | Deposit | | CashApp | 1,500.00 |
| 01/20/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 353.81 |
| 01/20/2022 | Deposit | | | 434.00 |
| 01/21/2022 | Deposit | | | 555.00 |
| 01/24/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 862.39 |
| 01/24/2022 | Deposit | | | 1,750.00 |
| 01/24/2022 | Deposit | | | 950.00 |
| 01/24/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 402.36 |
| 01/25/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 247.30 |
| 01/26/2022 | Deposit | | Bright Kids | 3,000.00 |
| 01/26/2022 | Deposit | | | 425.00 |
| 01/28/2022 | Deposit | | | 510.00 |
| 01/31/2022 | Deposit | | | 3,368.50 |
| 01/31/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 751.01 |

Total                                                                                          41,362.02

**Additional Information**

Uncleared checks and payments as of 01/31/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/04/2021 | Expense | | BANK SERVICES CHARGES | -29.95 |
| 01/05/2021 | Expense | | | -35.00 |
| 01/06/2021 | Expense | | | -35.00 |
| 01/11/2021 | Expense | | INTUIT QUICKBOOKS | -70.00 |
| 01/15/2021 | Expense | | | -35.00 |
| 02/01/2021 | Expense | | BANK SERVICES CHARGES | -29.95 |
| 02/03/2021 | Transfer | | | -3,000.00 |
| 02/23/2021 | Expense | | | -35.00 |
| 02/23/2021 | Expense | | BANK SERVICES CHARGES | -1,000.00 |
| 03/01/2021 | Expense | | | -29.95 |
| 03/05/2021 | Transfer | | | -10.00 |
| 03/15/2021 | Transfer | | | -2,600.00 |
| 04/01/2021 | Expense | | | -29.95 |
| 04/05/2021 | Expense | | | -875.00 |
| 04/06/2021 | Transfer | | | -2,000.00 |
| 04/08/2021 | Transfer | | | -1,000.00 |
| 04/16/2021 | Expense | | | -171.31 |
| 04/19/2021 | Expense | | | -294.31 |
| 06/02/2021 | Transfer | | | -500.00 |
| 06/29/2021 | Check | 2806 | Vanessa M Gilcreast | -750.00 |
| 06/30/2021 | Transfer | | | -4,500.00 |
| 09/07/2021 | Check | | | -400.00 |
| 09/07/2021 | Check | | Pastor Michael Stevens | -3,500.00 |
| 10/03/2021 | Check | 2853 | Steve Dalton | -750.00 |
| 10/04/2021 | Check | | | -2,500.00 |
| 11/01/2021 | Transfer | | | -1,200.00 |
| 11/22/2021 | Check | | Vanessa M Gilcreast | -300.00 |
| 11/26/2021 | Transfer | | | -1,000.00 |
| 01/23/2022 | Check | 2900 | Rodney McCoy | -125.00 |
| 01/31/2022 | Check | 2902 | Vanessa M Gilcreast | -750.00 |

| Total | | | | -27,555.42 |
|-------|--|--|--|-----------:|

Uncleared deposits and other credits as of 01/31/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/22/2021 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 524.79 |
| 02/11/2021 | Check | 2746 | Lewis Law Firm | 0.00 |
| 03/04/2021 | Deposit | | | 105.00 |
| 06/02/2021 | Transfer | | | 20.00 |
| 06/02/2021 | Transfer | | | 500.00 |
| 06/29/2021 | Transfer | | | 1,100.00 |
| 07/18/2021 | Check | 2814 | Marc Moore | 0.00 |

| Total | | | | 2,249.79 |
|-------|--|--|--|---------:|

Uncleared checks and payments after 01/31/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 02/01/2022 | Expense | | | -29.95 |
| 02/01/2022 | Check | 2901 | Pastor Michael Stevens | -3,500.00 |
| 02/02/2022 | Expense | | INDEED | -166.01 |
| 02/02/2022 | Expense | | ElectriCities | -2,715.00 |
| 02/03/2022 | Expense | | Microsoft | -41.83 |
| 02/03/2022 | Expense | | ShutterStock | -52.56 |
| 02/03/2022 | Expense | | | -480.92 |
| 02/04/2022 | Expense | | TIER 1 GRAPHICS LLC | -120.90 |
| 02/04/2022 | Check | 2903 | Marc Moore | -1,000.00 |
| 02/06/2022 | Check | 2905 | Best Finishes | -1,000.00 |
| 02/06/2022 | Check | 2904 | Steve Dalton | -300.00 |
| 02/07/2022 | Transfer | | | -50.00 |
| 02/07/2022 | Transfer | | | -2,000.00 |

| Total | | | | -11,457.17 |
|-------|--|--|--|-----------|

Uncleared deposits and other credits after 01/31/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 02/01/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 319.83 |
| 02/01/2022 | Deposit | | | 580.00 |
| 02/02/2022 | Deposit | | | 5.00 |
| 02/02/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 560.64 |
| 02/02/2022 | Deposit | | | 5,500.00 |
| 02/04/2022 | Deposit | | | 100.00 |
| 02/07/2022 | Deposit | | | 1,439.00 |
| 02/07/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 1,000.80 |
| 02/07/2022 | Deposit | | CashApp | 1,000.00 |
| 02/07/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 948.60 |
| 02/07/2022 | Deposit | | GIVELIFY - 5TH 3RD BANKCARD SYS | 1,109.69 |
| 02/07/2022 | Deposit | | | 142.54 |

| Total | | | | 12,706.10 |
|-------|--|--|--|-----------|

CITY CHURCH

**BOA #2307 AUXILLARY, Period Ending 01/31/2022**

**RECONCILIATION REPORT**

Reconciled on: 02/08/2022

Reconciled by: Brittany Stinson

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                      USD

Statement beginning balance                                                                   143.18
Checks and payments cleared (13)                                                          -11,194.14
Deposits and other credits cleared (5)                                                     12,067.00
Statement ending balance                                                                    1,016.04

Uncleared transactions as of 01/31/2022                                                     6,410.00
Register balance as of 01/31/2022                                                           7,426.04
Cleared transactions after 01/31/2022                                                           0.00
Uncleared transactions after 01/31/2022                                                     1,005.73
Register balance as of 02/08/2022                                                           8,431.77

**Details**

Checks and payments cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/07/2022 | Expense | | ADP Inc. | -58.46 |
| 01/11/2022 | Expense | | | -35.00 |
| 01/12/2022 | Check | 50373 | Pastor Michael Stevens | -1,980.12 |
| 01/12/2022 | Check | 50374 | Sharon Stevens | -1,548.01 |
| 01/14/2022 | Expense | | ADP TAX | -1,161.97 |
| 01/14/2022 | Check | 50375 | Brittany Stinson | -277.05 |
| 01/14/2022 | Check | 50372 | TImothy G. Boddy | -1,009.27 |
| 01/21/2022 | Expense | | ADP Inc. | -58.46 |
| 01/25/2022 | Expense | | ADP TAX | -1,161.98 |
| 01/26/2022 | Check | 50378 | Sharon Stevens | -1,548.00 |
| 01/26/2022 | Expense | | ADP Inc. | -98.65 |
| 01/26/2022 | Check | 50377 | Pastor Michael Stevens | -1,980.12 |
| 01/31/2022 | Check | 50379 | Brittany Stinson | -277.05 |

| Total | | | | -11,194.14 |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/12/2022 | Transfer | | | 6,000.00 |
| 01/24/2022 | Transfer | | | 5,000.00 |
| 01/25/2022 | Transfer | | | 1,000.00 |
| 01/28/2022 | Transfer | | | 17.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 01/31/2022 | Transfer | | | 50.00 |

| Total | | | | 12,067.00 |
|-------|--|--|--|-----------:|

**Additional Information**

Uncleared checks and payments as of 01/31/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/04/2021 | Transfer | | | -15.00 |
| 05/20/2021 | Transfer | | | -50.00 |
| 06/02/2021 | Transfer | | | -20.00 |
| 07/12/2021 | Transfer | | | -60.00 |
| 07/13/2021 | Transfer | | | -300.00 |
| 07/16/2021 | Transfer | | | -50.00 |
| 07/29/2021 | Transfer | | | -1,068.00 |
| 08/22/2021 | Check | 1746 | Rodney McCoy | -150.00 |
| 09/13/2021 | Transfer | | | -500.00 |
| 09/23/2021 | Transfer | | | -500.00 |
| 12/26/2021 | Check | 1747 | Rodney McCoy | -125.00 |

| Total | | | | -2,838.00 |
|-------|--|--|--|-----------:|

Uncleared deposits and other credits as of 01/31/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/11/2021 | Transfer | | | 50.00 |
| 05/20/2021 | Transfer | | | 50.00 |
| 07/16/2021 | Transfer | | | 50.00 |
| 07/29/2021 | Transfer | | | 1,068.00 |
| 09/03/2021 | Transfer | | | 60.00 |
| 09/13/2021 | Transfer | | | 200.00 |
| 09/13/2021 | Transfer | | | 3,799.00 |
| 09/22/2021 | Transfer | | | 1,300.00 |
| 09/23/2021 | Transfer | | | 2,071.00 |
| 09/27/2021 | Transfer | | | 300.00 |
| 09/27/2021 | Transfer | | | 300.00 |

| Total | | | | 9,248.00 |
|-------|--|--|--|----------:|

Uncleared checks and payments after 01/31/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/04/2022 | Expense | | | -35.00 |
| 02/04/2022 | Check | 50376 | TImothy G. Boddy | -1,009.27 |

| Total | | | | -1,044.27 |
|-------|--|--|--|-----------:|

Uncleared deposits and other credits after 01/31/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/07/2022 | Transfer | | | 50.00 |
| 02/07/2022 | Transfer | | | 2,000.00 |
| Total | | | | 2,050.00 |

# CITY CHURCH

### Profit and Loss by Tag Group

### January 2022

| | JAN 1, 2022 | JAN 2-8, 2022 | JAN 9-15, 2022 | JAN 16-22, 2022 | JAN 23-29, 2022 | JAN 30-31, 2022 | TOTAL |
|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | |
| UNRESTRICTED SUPPORT & REVENUE | | | | | | | $0.00 |
| BUILDING RENTAL | | | | | 3,000.00 | | $3,000.00 |
| DAYCARE INCOME | | 4,750.00 | | | | | $4,750.00 |
| GENERAL TITHES & OFFERINGS | | 10,520.70 | 5,661.91 | 7,662.85 | 5,147.05 | 4,119.51 | $33,112.02 |
| **Total UNRESTRICTED SUPPORT & REVENUE** | | **15,270.70** | **5,661.91** | **7,662.85** | **8,147.05** | **4,119.51** | **$40,862.02** |
| **Total Revenue** | **$0.00** | **$15,270.70** | **$5,661.91** | **$7,662.85** | **$8,147.05** | **$4,119.51** | **$40,862.02** |
| GROSS PROFIT | $0.00 | $15,270.70 | $5,661.91 | $7,662.85 | $8,147.05 | $4,119.51 | $40,862.02 |
| **Expenditures** | | | | | | | |
| ADMINISTRATIVE EXPENSES | | | | | | | $0.00 |
| BANK SERVICE CHARGES | | 151.12 | 35.00 | | | | $186.12 |
| DUES & SUBSCRIPTIONS | | | | | | | $0.00 |
| Apple | | | 20.14 | 116.89 | | | $137.03 |
| ShutterStock | | 52.56 | | 12.99 | | | $65.55 |
| SOFTWARE | | 41.83 | 171.00 | 77.16 | 80.00 | 16.08 | $386.07 |
| **Total DUES & SUBSCRIPTIONS** | | **94.39** | **191.14** | **207.04** | **80.00** | **16.08** | **$588.65** |
| POSTAGE & PRINTING | | 17.05 | | | | | $17.05 |
| **Total ADMINISTRATIVE EXPENSES** | | **262.56** | **226.14** | **207.04** | **80.00** | **16.08** | **$791.82** |
| Billing Expenses | | | | | | | $0.00 |
| Advertising/Promotional | | | 50.00 | | | | $50.00 |
| Aqua | | | 1,080.49 | | | | $1,080.49 |
| AT&T | | | | 273.01 | | | $273.01 |
| Benfield Sanitation | | | 271.01 | | | | $271.01 |
| Church Mutual Insurance | | 144.00 | | | | 1,400.00 | $1,544.00 |
| City of Charlotte | | | | | 629.40 | | $629.40 |
| Electricities | | 2,956.45 | | | | | $2,956.45 |
| Piedmont Natural Gas | | | 460.73 | 2,500.00 | | | $2,960.73 |
| United Health One | | | 1,254.73 | | | | $1,254.73 |
| Zoom | | | 19.00 | | | | $19.00 |
| **Total Billing Expenses** | | **3,100.45** | **3,135.96** | **2,773.01** | **629.40** | **1,400.00** | **$11,038.82** |
| Church Expenses | | | | | | | $0.00 |
| Books, Study Materials, etc. | | | | | 96.97 | | $96.97 |
| **Total Church Expenses** | | | | | **96.97** | | **$96.97** |
| Contractors | | | | | | | $0.00 |
| Contract Payment | | 1,625.00 | 750.00 | 2,750.00 | 0.00 | 750.00 | $5,875.00 |
| **Total Contractors** | | **1,625.00** | **750.00** | **2,750.00** | **0.00** | **750.00** | **$5,875.00** |
| Donations | | | | | | | $0.00 |
| Gifts to Other Ministries | | | | | | 100.00 | $100.00 |
| **Total Donations** | | | | | | **100.00** | **$100.00** |
| Job Supplies | | 171.75 | 283.14 | | | | $454.89 |
| Meals & Entertainment | | 38.78 | | | | | $38.78 |
| MERCHANT FEES | | | 260.08 | | | | $260.08 |
| PAYROLL EXPENSES | | | | | | | $0.00 |
| Pastor Allowance | | 3,500.00 | | | | | $3,500.00 |
| PAYROLL SERVICE | | 58.46 | | 58.46 | 98.65 | | $215.57 |
| PAYROLL TAXES | | | 1,161.97 | | 1,161.98 | | $2,323.95 |
| SALARIES & WAGES | | | 4,814.45 | | 3,528.12 | 277.05 | $8,619.62 |
| **Total PAYROLL EXPENSES** | | **3,558.46** | **5,976.42** | **58.46** | **4,788.75** | **277.05** | **$14,659.14** |
| PROGRAM EXPENSES | | | | | | | $0.00 |

# CITY CHURCH

## Profit and Loss by Tag Group

### January 2022

| | JAN 1, 2022 | JAN 2-8, 2022 | JAN 9-15, 2022 | JAN 16-22, 2022 | JAN 23-29, 2022 | JAN 30-31, 2022 | TOTAL |
|---|---|---|---|---|---|---|---|
| ADVERTISING | | | | | | | $0.00 |
| CLASSIFIED ADS | | 149.82 | | | | | $149.82 |
| **Total ADVERTISING** | | **149.82** | | | | | **$149.82** |
| BENEVOLENCE & DONATION EXPENSE | | -300.00 | | | | | $ -300.00 |
| **Total PROGRAM EXPENSES** | | **-150.18** | | | | | **$ -150.18** |
| Reimbursable Expenses | | | | 3,150.51 | | | $3,150.51 |
| Travel | | 6.00 | | | | | $6.00 |
| Uncategorized Expense | | | | | 64.04 | | $64.04 |
| **Total Expenditures** | **$0.00** | **$8,612.82** | **$10,631.74** | **$8,939.02** | **$5,659.16** | **$2,543.13** | **$36,385.87** |
| NET OPERATING REVENUE | **$0.00** | **$6,657.88** | **$ -4,969.83** | **$ -1,276.17** | **$2,487.89** | **$1,576.38** | **$4,476.15** |
| NET REVENUE | **$0.00** | **$6,657.88** | **$ -4,969.83** | **$ -1,276.17** | **$2,487.89** | **$1,576.38** | **$4,476.15** |

# CITY CHURCH COGIC
## 3-YEAR BUDGET
### YEAR 2022

| | | Feb-22 |
|---|---|---|
| **REVENUE** | | |
| FACILITY RENTAL INCOME | $ | 4,000.00 |
| TITHES & OFFERINGS | $ | 35,750.00 |
| **Total REVENUE** | **$** | **39,750.00** |
| | | |
| **EXPENDITURES** | | |
| **ADMINISTRATIVE EXPENSES** | | |
| **MANAGEMENT & GENERAL** | | |
| Bank Service Charges | $ | 515.00 |
| Future Rental (Relocation Expenses) | | |
| **Total MANAGEMENT & GENERAL** | **$** | **515.00** |
| | | |
| **DUES & SUBSCRIPTIONS** | | |
| ACS Technologies | $ | 78.00 |
| GoDaddy | $ | 45.00 |
| Intuit/Quickbooks | $ | 21.98 |
| Subscriptions (i.e.ConstantContact, ProjectBroadcast, etc) | $ | 122.00 |
| Software (Apple, Adobe, Hightail, Microsoft, etc.) | $ | 300.00 |
| **Total DUES & SUBSCRIPTIONS** | **$** | **566.98** |
| | | |
| **BUILDING REPAIR & MAINTENANCE** | | |
| Benfield Sanitation | $ | 90.00 |
| FLS and Landscaping | $ | 300.00 |
| Lefler's Electronic (Security Central) | $ | 120.00 |
| Cleaning Company | | |
| Uline | $ | 200.00 |
| **Total BUILDING REPAIR & MAINTENANCE** | **$** | **710.00** |
| | | |
| **INSURANCE** | | |
| Church Mutual Insurance *(renter's insurance  yr 2/3)* | $ | 1,300.00 |
| United Health One | $ | 1,136.00 |
| Colonial Life | $ | 36.00 |
| **Total INSURSANCE** | **$** | **2,472.00** |
| | | |
| **OFFICE EXPENSE & SUPPLIES** | | |
| Office Supplies (Staples or Office Max) | $ | 60.00 |
| Postage/Shipping | | |
| Printing/Coping | $ | 50.00 |
| **Total OFFICE EXPENSE & SUPPLIES** | **$** | **110.00** |
| | | |
| **UTILITIES** | | |
| Aqua (sewer service) | $ | 1,200.00 |
| AT&T (security) | $ | 155.00 |
| City of Charlotte (water) | $ | 900.00 |
| Electric Company | $ | 3,500.00 |
| Piedmont Natural Gas | $ | 1,100.00 |
| Telephone/Internet Service (Verizon Service) | $ | 160.00 |
| **Total UTILITIES** | **$** | **7,015.00** |
| | | |
| **CHURCH EXPENSES** | | |
| Advertising/Marketing | $ | 500.00 |
| Benevolence & Donations | $ | 100.00 |
| Church Supplies (communion, offering , member services, etc.) | $ | 250.00 |
| Hospitality | $ | 100.00 |
| Honoriaum | | |
| Jurisdictional | $ | 700.00 |
| Media & Worship Services | $ | 200.00 |
| Musicians (keyboard, drum, bass) | $ | 3,100.00 |
| **Total Church Expenses** | **$** | **4,950.00** |
| | | |
| **CONFERENCE, TRAVEL & EDUCATION EXPENSE** | | |
| Conferences/Meetings/Seminars | $ | 250.00 |
| Education/Training | | |
| Travel Expenses (i.e airfare, lodgings, meals, etc.) | $ | 1,500.00 |
| **Total CONFERENCE, TRAVEL & EDUCATION EXPENSE** | **$** | **1,750.00** |
| | | |
| **PAYROLL EXPENSES** | | |
| Pastor Allowance | $ | 3,500.00 |
| Payroll Services | $ | 144.00 |
| Payroll Taxes & Fees | $ | 2,384.30 |
| Salaries & Wages | $ | 9,536.24 |
| Independent Contractor *(admin office and Media I/T Rep.)* | $ | 5,900.00 |
| **Total PAYROLL EXPENSES** | **$** | **21,464.54** |
| | | |
| **TOTAL EXPENDITURES** | **$** | **39,553.52** |
| | | |
| **TOTAL CHURCH REVENUE** | **$** | **39,750.00** |
| | | |
| **DISPOSABLE REVENUE** | **$** | **196.48** |